**B6A (Official Form 6A) (12/07)**

In re:  **Washex, Inc.** _____.    Case No.  **10-30156** _____
                                                         **(If known)**

            **Debtor**

# SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| **5000 Central Freeway Wichita Falls, TX 76306**<br><br>**and all personal property** | **Fee Owner** | | **$1,400,000.00** | **$2,319,186.00** |
| | Total ➢ | | **$1,400,000.00** | |

(Report also on Summary of Schedules.)

B6B (Official Form 6B) (12/07)

In re **Washex, Inc.** _____ ,    Case No.  **10-30156** _____

**Debtor**                                                                                          (If known)

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Wachovia Bank** | | **1,900.00** |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies.  Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities.  Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses.  Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures.  Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds.  Give particulars. | X | | | |

**B6B (Official Form 6B) (12/07) -- Cont.**

In re __Washex, Inc._____,     Case No. __10-30156_____

Debtor                                                (If known)

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property.  Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles.  Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Misc office eqipment** <br> **at 5000 Central Freeway** | | **10,000.00** |
| 29. Machinery, fixtures, equipment and supplies used in business. | | **Machinery and equipment** <br> **at 5000 Central Freeway** | | **400,000.00** |
| 30. Inventory. | | **Inventory** <br> **at 5000 Central Freeway** | | **500,000.00** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested.  Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed.  Itemize. | X | | | |

**B6B (Official Form 6B) (12/07) -- Cont.**

In re    **Washex, Inc.** _____,        Case No.   **10-30156** _____
                                    **Debtor**                                              **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | | | |

                        __2__    continuation sheets attached        Total    ⟩    **$ 911,900.00**

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

B6D (Official Form 6D) (12/07)

In re **Washex, Inc.** _____ .   Case No. **10-30156** _____

Debtor                                                    (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

❑    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **Burkenburnett School District** c/o Harold Lerew 900 Eighth St., Ste 1100 Wichita Falls, Texas 76301 | | | **5000 Central Freeway Wichita Falls, TX 76306** and all personal property  VALUE $1,400,000.00 | X | X | X | 10.00 | 919,186.00 |
| ACCOUNT NO. **City of Wichita Falls** c/o Harold Lerew 900 Eighth St., Ste 1100 Wichita Falls, Texas 76301 | | | **5000 Central Freeway Wichita Falls, TX 76306** and all personal property  VALUE $1,400,000.00 | X | X | X | 1.00 | 919,186.00 |
| ACCOUNT NO. **Key Equipment Finance** 11030 Circle Point Rd, 2nd Floor Westminister, CO 80020 | | | **Security Agreement Key machinery and equipment only** VALUE $1.00 | | | | 208,621.00 | 0.00 |

1   continuation sheets
attached

Subtotal ➢
(Total of this page)

$   208,632.00 | $ 1,838,372.00

Total ➢
(Use only on last page)

$   | $

(Report also on Summary of Schedules)   (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07)- Cont.

In re **Washex, Inc.**                                                   .        Case No.   **10-30156**
                        **Debtor**                                                                 **(If known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | 5000 Central Freeway Wichita Falls, TX 76306 | | | | 260,000.00 | 919,186.00 |
| **Texas Workforce Commission c/o Mark Browning, Assist Attorn Ge Bankruptcy-Collections Division P.O. Box 12548 Austin, TX 78711-2548** | | | and all personal property | | | | | |
| | | | VALUE $1,400,000.00 | | | | | |
| ACCOUNT NO. | X | | 5000 Central Freeway Wichita Falls, TX 76306 | | | | 1,850,000.00 | 659,186.61 |
| **Wachovia Bank c/o Leslie Barr, Windel Mark Lane & Mittendorf, 156 W 56th St New York, NY 10019** | | | and all personal property | | | | | |
| | | | VALUE $1,400,000.00 | | | | | |
| ACCOUNT NO. | | | 5000 Central Freeway Wichita Falls, TX 76306 | X | X | X | 1.00 | 919,186.00 |
| **Wichita County c/o Harold Lerew 900 Eighth St., Ste 1100 Wichita Falls, Texas 76301** | | | and all personal property | | | | | |
| | | | VALUE $1,400,000.00 | | | | | |

Sheet no. _1_ of _1_ continuation
sheets attached to Schedule of
Creditors Holding Secured
Claims

Subtotal ➤
(Total of this page)

Total ➤
(Use only on last page)

| | |
|---|---|
| $ **2,110,001.00** | $ **2,497,558.61** |
| $ **2,318,633.00** | $ **4,335,930.61** |

(Report also on Summary of Schedules)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

**B6E (Official Form 6E) (12/07)**

In re  **Washex, Inc.**                                                        Case No.  __10-30156__
                        Debtor                                                                   (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☑  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

❑  **Domestic Support Obligations**

   Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

❑  **Extensions of credit in an involuntary case**

   Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

❑  **Wages, salaries, and commissions**

   Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

❑  **Contributions to employee benefit plans**

   Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

❑  **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

❑  **Deposits by individuals**

   Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

❑  **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

❑  **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

❑  **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

   * Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

__1__  **continuation sheets attached**

**B6E (Official Form 6E) (12/07) – Cont.**

In re    **Washex, Inc.** _____,        Case No.    **10-30156** _____
                                Debtor                                                      (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | **$0.00** |

Sheet no. <u>1</u> of <u>1</u> continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | Subtotals ➤ (Totals of this page) | $ **0.00** | $ **0.00** | $ **0.00** |
|---|---|---|---|---|---|
| | | Total ➤ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ **0.00** | | |
| | | Total ➤ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data. ) | | $ **0.00** | $ **0.00** |

B6F (Official Form 6F) (12/07)

In re  **Washex, Inc.**_____                    Case No.  **10-30156**_____
                                                    **Debtor**                                                         **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **ABB Inc** <br> **1206 Hatton Road** <br> **Wichita Falls TX 76302** | | | | | | | 1,826.30 |
| ACCOUNT NO. <br><br> **ADP - New England Region** <br> **PO Box 9001006** <br> **Louisville  KY 40290** | | | | | | | 2,907.34 |
| ACCOUNT NO. <br><br> **Airgas** <br> **110 Indian Street** <br> **Wichita Falls TX 76301** | | | | | | | 8,437.20 |
| ACCOUNT NO. <br><br> **AK Machine** <br> **33 Squirrel Trail** <br> **Jemez Springs NM 87025** | | | | | | | 65.85 |
| ACCOUNT NO. <br><br> **Alfar T.S.B.** <br> **PO Box 927361** <br> **Amman Jordan 11190** | | | | | | | 704.46 |

__50__   Continuation sheets attached

Subtotal ➤ $                                        **13,941.15**

Total ➤ $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Washex, Inc.**                                      Case No.  **10-30156**
                          **Debtor**                                                   **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 508.81 |
| **ALJ Electronics, Inc** **1306 East Imperial Ave** **El Segundo CA 90245** | | | | | | | |
| ACCOUNT NO. | | | | | | | 877.08 |
| **Allied Plastics** **c/o Haller, Harlan & Taylor,** **5085 West Park Blvd, Ste 150** **Plano TX 75093** | | | | | | | |
| ACCOUNT NO. | | | | | | | 315.49 |
| **Alsco Inc** **505 East South Temple** **Salt Lake City UK 84102** | | | | | | | |
| ACCOUNT NO. | | | | | | | 526.86 |
| **Amada America, Inc** **4070 Winnetka Ave** **Rolling Meadows IL 60008** | | | | | | | |
| ACCOUNT NO. | | | | | | | 90.31 |
| **American Airlines Cargo** **PO Box 619616, Mail Drop 4418** **DFW Airport TX 75261** | | | | | | | |

Sheet no. _1_ of 50 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $                2,318.55

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Washex, Inc.**                                            Case No.  **10-30156**
                                    **Debtor**                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.                                                                                          |          |          |   |   |   |   |           |
| **American Industrial** **9817 Variel Avenue** **Chatsworth CA 91311**                               |          |          |   |   |   |   | 1,280.77  |
| ACCOUNT NO.                                                                                          |          |          |   |   |   |   |           |
| **American Resin Corporation** **6250 South West Parkway** **PO Box 4505** **Wichita Falls TX 76310** |          |          |   |   |   |   | 2,170.00  |
| ACCOUNT NO.                                                                                          |          |          |   |   |   |   |           |
| **American West Laundry Dist. Inc** **3625 Metro Parkway** **San Antonio TX 76310**                  |          |          |   |   |   |   | 1,730.00  |
| ACCOUNT NO.                                                                                          |          |          |   |   |   |   |           |
| **Amsco Products, Inc** **212 Lee Street** **Wichita Falls TX 76301**                                |          |          |   |   |   |   | 33,553.33 |
| ACCOUNT NO.                                                                                          |          |          |   |   |   |   |           |
| **Amsterdam Pringing & Litho** **166 Wallins Corner Road** **Amsterdam NY 12010**                    |          |          |   |   |   |   | 117.26    |

Sheet no. _2_ of _50_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal    ➤  $        **38,851.36**

Total    ➤  $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Washex, Inc.**                                                    Case No. **10-30156**
_____                         _____
                    **Debtor**                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Anna Equipment Private LTD**<br>**C-93 LGF New Rajinder Nagar**<br>**New Delhi India** | | | | | | | **45,000.00** |
| ACCOUNT NO.<br><br>**Anthem Blue Cross & Blue Shield**<br>**Building 4, Floor 3**<br>**North Haven CT 6473** | | | | | | | **111,103.00** |
| ACCOUNT NO.<br><br>**Applied Industrial Technoloige**<br>**190 Burnham St**<br>**South Windsor CT 6074** | | | | | | | **885.40** |
| ACCOUNT NO.<br><br>**Aramark Uniform Services, Inc.**<br>**115 N.1st Street**<br>**Burbank CA 91502** | | | | | | | **91.30** |
| ACCOUNT NO.<br><br>**AT& T Long Distance (8010127098)**<br>**PO Box 5017**<br>**Carol Stream IL 60197** | | | | | | | **2,533.78** |

Sheet no.  3 of 50 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $                                    **159,613.48**

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Washex, Inc.**                                            Case No. **10-30156**
                    Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**AT&T (940 855-3990)**<br>**PO Box 5001**<br>**Carol Stream IL  60197** | | | | | | | **8,662.45** |
| ACCOUNT NO. <br><br>**AT&T Internet Services**<br>**PO Box 5001**<br>**Carol Stream IL  60197** | | | | | | | **4,247.97** |
| ACCOUNT NO. <br><br>**AT&T Mobility (824778038)**<br>**PO Box 6463**<br>**Carol Stream IL 60197** | | | | | | | **282.72** |
| ACCOUNT NO. <br><br>**AT&T Mobility (992975474)**<br>**PO Box 6463**<br>**Carol Stream IL 60197** | | | | | | | **365.81** |
| ACCOUNT NO. <br><br>**AT&T Mobility (MG 080301287 0010)**<br>**PO Box 6463**<br>**Carol Stream IL 60197** | | | | | | | **187.79** |

Sheet no.  4 of 50 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $       **13,746.74**

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Washex, Inc.**                                                    Case No. **10-30156**
                                    _____
                             **Debtor**                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Atmos Energy**<br>**PO Box 63179**<br>**St. Louis MO 63179** | | | | | | | **2,960.09** |
| ACCOUNT NO.<br><br>**Austin Hardware & Supply**<br>**950 N.W. Technology Drive**<br>**Lees Sumit  MO 64086** | | | | | | | **397.28** |
| ACCOUNT NO.<br><br>**Avatech Solutions, Inc**<br>**5615 High Point Drive, Suite 200**<br>**Irving TX 75038** | | | | | | | **13.00** |
| ACCOUNT NO.<br><br>**Baldor Electric Co**<br>**PO Box 2400**<br>**Fort Smith AK 72901** | | | | | | | **7,602.10** |
| ACCOUNT NO.<br><br>**Baring Industries**<br>**3249 SW 42nd Street**<br>**FT Lauderdale FL 33312** | | | | | | | **1,192.95** |

Sheet no. _5_ of _50_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $                    **12,165.42**

Total  ➤  $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Washex, Inc.**                                    Case No.   **10-30156**
                        Debtor                                           (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Bearing Distributors**<br>**170 Elliott Street**<br>**Hartford CT 6114** | | | | | | | **37.50** |
| ACCOUNT NO.<br><br>**Berlin Packaging**<br>**3737 Rock Quarry Road, Suite 100**<br>**Dallas TX 75211** | | | | | | | **196.65** |
| ACCOUNT NO.<br><br>**BJD Engraving**<br>**2515  10th Street**<br>**Wichita Falls TX 76309** | | | | | | | **810.57** |
| ACCOUNT NO.<br><br>**Bob Montgomery**<br>**1610 Brazos St**<br>**Wichita Falls TX 76306** | | | | | | | **3,126.33** |
| ACCOUNT NO.<br><br>**Bowman Distributions / Barnes CH**<br>**1207 West 18th Avenue**<br>**Covington LA 70433** | | | | | | | **69.34** |

Sheet no.  6 of 50 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢   $              **4,240.39**

Total  ➢   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Washex, Inc.**                                      Case No. **10-30156**
                    **Debtor**                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 5,735.85 |
| **Bull Logistics** c/o Law Office of WC  Roberts 4230 LBJ Freeway, Suite 606 Dallas TX 75244 | | | | | | | |
| ACCOUNT NO. | | | | | | | 89,849.00 |
| **Burkburnett Independent School District** PO Box 608 Burkburnett TX 76354 | | | | | | | |
| ACCOUNT NO. | | | | | | | 2,028.00 |
| **Butler & Land, Inc** PO Box 550399 Dallas TX 75355 | | | | | | | |
| ACCOUNT NO. | | | | | | | 45.50 |
| **Cable Components, Inc** N56 24790 N Corporate Circle, Unit F Sussex WI 53089 | | | | | | | |
| ACCOUNT NO. | | | | | | | 6,718.16 |
| **Carlton Bates Company** c/o Barnett & Garcia 211 RR 620 South, Ste 110 Austin TX 78734 | | | | | | | |

Sheet no.  7 of 50 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $       **104,376.51**

Total  ➢  $
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Washex, Inc.**                                                    Case No.  **10-30156**
_____                          _____
                         **Debtor**                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Chase c/o First Source Advantage** <br> **205 Bryan Woods South** <br> **Amherst NY 14228** | | | | | | | **2,457.80** |
| ACCOUNT NO. <br><br> **Cincinnati Inc** <br> **7420 Kilby Road** <br> **Harrison OH 45030** | | | | | | | **2,207.22** |
| ACCOUNT NO. <br><br> **CIT Technology Financing Service** <br> **100 Congress Avenue** <br> **Austin TX 78701** | | | | | | | **37,296.90** |
| ACCOUNT NO. <br><br> **City of Wichita Falls (2217-2217)** <br> **PO Box 1440** <br> **Wichita Falls TX 76307** | | | | | | | **2,653.16** |
| ACCOUNT NO. <br><br> **Clincs of North Texas LLP** <br> **501 Midwestern Pkway East** <br> **Wichta Falls TX 76302** | | | | | | | **41.00** |

Sheet no.  8  of 50 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $  **44,656.08**

Total  ➢  $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Washex, Inc.**                                         Case No. **10-30156**
                    _____                      _____
                              **Debtor**                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Compass Forwarding Co., Inc.**<br>**159-15 Rockaway Blvd**<br>**Jamaica NY 11434** | | | | | | | **275.00** |
| ACCOUNT NO.<br><br>**Comptroller of Public Works**<br>**PO Box 149359**<br>**Austin TX 78714** | | | | | | | **100.00** |
| ACCOUNT NO.<br><br>**Consolidated Warehouse**<br>**3737 Old Iowa Park Road**<br>**Wichita Falls TX 76306** | | | | | | | **1,200.00** |
| ACCOUNT NO.<br><br>**Control Sales & Service**<br>**426 N. Kealy Ave**<br>**PO Box 636**<br>**Lewisville TX 75067** | | | | | | | **809.50** |
| ACCOUNT NO.<br><br>**Control Valves**<br>**910 Queens Road**<br>**Pasadena TX 77502** | | | | | | | **174.60** |

Sheet no.  9 of 50 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $        **2,559.10**

Total  ➤  $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Washex, Inc.**                                          Case No.  **10-30156**
                                                                   _____
         Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 87.77 |
| Conveyor & Caster Corp 2710 Woodhill Road Cleveland OH 44104 | | | | | | | |
| ACCOUNT NO. | | | | | | | 1,116.00 |
| Corporate Tax Management 9001 Airport Freeway, Suite 700 Fort Worth TX 76180 | | | | | | | |
| ACCOUNT NO. | | | | | | | 11,105.25 |
| Crain Communication, Inc 135 Crest Terrace Fairfield CT 6825 | | | | | | | |
| ACCOUNT NO. | | | | | | | 43.00 |
| Crown Manufacturing 8390 Wolf Lake Drive, Suite 114 Memphis TN 38113 | | | | | | | |
| ACCOUNT NO. | | | | | | | 3,980.00 |
| CSA Group 555 Capitol Mall, Suite # 766 Sacramento CA 95814 | | | | | | | |

Sheet no.  10  of  50  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ **16,332.02**

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Washex, Inc.**                                          Case No.  **10-30156**
                          Debtor                                            (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. |  |  |  |  |  |  | 1,380.00 |
| CT Corporation PO Box 4349 Carol Stream IL 60197 |  |  |  |  |  |  |  |
| ACCOUNT NO. |  |  |  |  |  |  | 77.50 |
| Curbell Inc 7 Cobham Drive Orchard Park NY 14127 |  |  |  |  |  |  |  |
| ACCOUNT NO. |  |  |  |  |  |  | 16.15 |
| D.E. Shipp Belting Co. 123 South Industrial Drive Waco TX 76710 |  |  |  |  |  |  |  |
| ACCOUNT NO. |  |  |  |  |  |  | 1,200.00 |
| Daniel J. Shirey PO Box 4644 Wichita Falls TX 76308 |  |  |  |  |  |  |  |
| ACCOUNT NO. |  |  |  |  |  |  | 661.60 |
| Danka Office Imaging Co 4030 W Braker Lane, Suite 320 Austin TX 78759 |  |  |  |  |  |  |  |

Sheet no.  11  of 50  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $          **3,335.25**

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Washex, Inc.**                                         Case No.  **10-30156**
                          **Debtor**                                            (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 4,176.69 |
| **Davison Rugely, LLP** **900 Eight Street, Suite 1102** **PO Drawer 99** **Wichita Falls TX 76307** | | | | | | | |
| ACCOUNT NO. | | | | | | | 180,731.25 |
| **De Lage Landen c/o Dilworth Paxton** **1500 Market Street, Suite 3500 E** **Philadelphia PA 19102** | | | | | | | |
| ACCOUNT NO. | | | | | | | 1,033.50 |
| **Deatherage Opticians** **2916 Garnett** **Wichta Falls TX** | | | | | | | |
| ACCOUNT NO. | | | | | | | 41.70 |
| **DHL Express (USA) Inc.** **10097 Cleary Blvd # 403** **Plantation FL 33324** | | | | | | | |
| ACCOUNT NO. | | | | | | | 6,559.62 |
| **Ditmann & Greer** **125 Coe Avenue** **Middletown CT  6457** | | | | | | | |

Sheet no.  12  of  50  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ›  $        **192,542.76**

Total  ›  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  <u>Washex, Inc.</u>                                    Case No. <u>10-30156</u>
                    **Debtor**                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**Don Mar Service Corp**<br>**500 W Palatine Rd, Suite 105**<br>**Wheeling IL 60090** | | | | | | | **292.01** |
| ACCOUNT NO. <br><br>**Eagle Precision Cast Parts, Inc**<br>**5112 Evanston Avenue**<br>**Muskegon MI 49442** | | | | | | | **1,482.20** |
| ACCOUNT NO. <br><br>**Eastern Bearings, Inc**<br>**158 Lexington St**<br>**Waltham MA 2452** | | | | | | | **4,760.98** |
| ACCOUNT NO. <br><br>**Electrical Wholestalers, Inc**<br>**PO Box 261797**<br>**Hartford CT 6126** | | | | | | | **36.05** |
| ACCOUNT NO. <br><br>**Electrolux Laundry Systems**<br>**3225 SW 42nd Street**<br>**FT Lauderdale FL 33312** | | | | | | | **1,640.33** |

Sheet no. <u>13</u> of <u>50</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤ $ **8,211.57**

Total ➤ $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Washex, Inc.**                                          Case No.  **10-30156**
                              **Debtor**                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | **5,512.50** |
| **Electrolux Sea PTE Ltd** **11 Lorong 3 TOA Payoh** **Jackson Square BLK 3#01-13/14/15** **Singapore  319579** | | | | | | | |
| ACCOUNT NO. | | | | | | | **462.25** |
| **Electronic Farm Systems** **1384 South State Street** **Raleigh NC 27610** | | | | | | | |
| ACCOUNT NO. | | | | | | | **175.00** |
| **Elks Manufacturing Corp** **290 Pratt Street** **Meriden CT 6450** | | | | | | | |
| ACCOUNT NO. | | | | | | | **59.72** |
| **Empire Paper Company** **2708 Central Freeway** **Wichta Falls TX 76301** | | | | | | | |
| ACCOUNT NO. | | | | | | | **109.00** |
| **Employee Benefit News** **4401 Wilson Blvd, Suite  910** **Arlington VA 22203** | | | | | | | |

Sheet no.  14  of  50  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $                **6,318.47**

Total  ➤  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Washex, Inc.**_____   Case No. **10-30156**_____
                                   Debtor                                           (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **ESAB Welding & Cutting Procuts 411 South Ebenezer Road PO Box 100545 Florence SC 29501** | | | | | | | **2,940.00** |
| ACCOUNT NO. **Examinetics, Inc 8900 Indian Creek Parkway, Suite 500 Overland Park KS 66210** | | | | | | | **27.65** |
| ACCOUNT NO. **F.B. Wright 5242 Angola Road Toledo OH 43609** | | | | | | | **219.60** |
| ACCOUNT NO. **F.N. Cuthbert, Inc 3151 South Avenue Toledo OH 43609** | | | | | | | **3,868.39** |
| ACCOUNT NO. **Famous Supply Co 1110 West Chestnut Street Washington PA 15301** | | | | | | | **644.80** |

Sheet no. _15_ of _50_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➢ $ **7,700.44**

Total ➢ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Washex, Inc.**                                          Case No.  **10-30156**
_____              _____
                              **Debtor**                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Fed Ex**<br>**942 South Shady Grove Road**<br>**Memphis TN 38120** | | | | | | | **809.88** |
| ACCOUNT NO.<br><br>**Ferguson-Veresh, Inc**<br>**703 East Scott Avenue**<br>**Wichita Falls TX 76301** | | | | | | | **9,716.50** |
| ACCOUNT NO.<br><br>**FJ Gray Co Inc**<br>**217-44 98th Avenue**<br>**Queens Village NY 11429** | | | | | | | **1,564.27** |
| ACCOUNT NO.<br><br>**Flexaust Company**<br>**1510 Armstrong Road**<br>**Warsaw IN 46580** | | | | | | | **2,456.20** |
| ACCOUNT NO.<br><br>**Florida Laundry Systems of Florida**<br>**5149 NE 12th Avenue**<br>**Oakland Park FL 33334** | | | | | | | **2,205.00** |

Sheet no.  16  of  50  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $                    **16,751.85**

Total  ➢  $
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Washex, Inc.**
_____
Debtor

Case No. **10-30156** _____
(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Flowers by Spain**<br>**1627 10th Street**<br>**Wichita Falls TX 76301** | | | | | | | **742.96** |
| ACCOUNT NO.<br><br>**Freund Container Div of Berlin**<br>**4200 Commerce Court**<br>**Leslie IL 60532** | | | | | | | **196.65** |
| ACCOUNT NO.<br><br>**Gaffey Inc**<br>**375 West South Frontage Road**<br>**Bolingbrook IL 60440** | | | | | | | **363.72** |
| ACCOUNT NO.<br><br>**Gary Peters**<br>**228 Dirks Ave**<br>**Wichita Falls TX 76302** | | | | | | | **98.61** |
| ACCOUNT NO.<br><br>**GE Capital (740434)**<br>**260 Long Ridge Road**<br>**Stamford CT 6927** | | | | | | | **3,833.94** |

Sheet no. _17_ of _50_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ **5,235.88**

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Washex, Inc.**                                          Case No. **10-30156**
                        Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**GE Capital (740441)**<br>**260 Long Ridge Road**<br>**Stamford CT 6927** | | | | | | | 1,338.65 |
| ACCOUNT NO.<br><br>**Geolistics Americas, Inc c/o**<br>**1251 E Dyer Road**<br>**Santa Ana CA 92705** | | | | | | | 3,045.40 |
| ACCOUNT NO.<br><br>**George B Allan Co**<br>**14836 Venutre Drive**<br>**Dallas TX 75234** | | | | | | | 1,607.13 |
| ACCOUNT NO.<br><br>**Graphic Solutions Group, Inc**<br>**304 North Walton Street**<br>**Dallas TX 75226** | | | | | | | 505.88 |
| ACCOUNT NO.<br><br>**Hapeco, Inc**<br>**31331 Industrial Lane**<br>**Magnolia TX 77355** | | | | | | | 72.08 |

Sheet no.  18  of 50 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $  **6,569.14**

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Washex, Inc.**

Case No. **10-30156**

Debtor

(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 169.50 |
| Hawthorn Suite Wichita Falls 1917 Elmwood North Avenue Wichita Falls TX 76308 | | | | | | | |
| ACCOUNT NO. | | | | | | | 730.00 |
| Hayley Eye Clinic 1901 Kemp Blvd Wichita Falls TX 76309 | | | | | | | |
| ACCOUNT NO. | | | | | | | 4,770.10 |
| Highland Light Steam Laundry 4 John Walsh Blvd Peekskill NY 10566 | | | | | | | |
| ACCOUNT NO. | | | | | | | 3,327.20 |
| Hilton Hotels & Village Investment 9336 Civic Center Drive Beverly Hills CA 90210 | | | | | | | |
| ACCOUNT NO. | | | | | | | 18,150.00 |
| Hitemco 160 Sweet Hollow Rd Old Bethpage NY 11814 | | | | | | | |

Sheet no. 19 of 50 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $    27,146.80

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Washex, Inc.**                                           Case No. **10-30156**
                            **Debtor**                                            **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Holloway Companies, Inc<br>110 Swarthout Road<br>Pinckney  MI 48169** | | | | | | | **150.00** |
| ACCOUNT NO.<br><br>**Home Depot Credit Services<br>c/o Pro Consulting Services<br>PO Box 66768<br>Houston TX 77266** | | | | | | | **483.84** |
| ACCOUNT NO.<br><br>**Honeywell Sensing<br>1985 Douglas Drive North<br>Golden Valley MN 55422** | | | | | | | **10,477.50** |
| ACCOUNT NO.<br><br>**Honeywell, Inc. - Residential Div<br>c/o Barnett & Garcia<br>211 RR 620 South, Ste 110<br>Austin TX 78734** | | | | | | | **16,711.81** |
| ACCOUNT NO.<br><br>**Hook Industrial Sales, Inc.<br>2138 North Olney Street<br>Indianapolis IN 46218** | | | | | | | **300.60** |

Sheet no. _20_ of _50_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ⊳ $ | **28,123.75**

Total ⊳ $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Washex, Inc.**                                   Case No.  **10-30156**
_____                        _____
                    **Debtor**                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Humphrey Printing Co** <br> **1602 Midwestern Parkway** <br> **Wichita Falls TX 76302** | | | | | | | **2,666.09** |
| ACCOUNT NO. <br><br> **Hyatt Regency** <br> **9805 Q Street** <br> **Omaha NE 68127** | | | | | | | **8,341.56** |
| ACCOUNT NO. <br><br> **Hyatts All Thrings Creative** <br> **910 Main Street** <br> **Buffalo NY 14202** | | | | | | | **1,607.55** |
| ACCOUNT NO. <br><br> **Hybroco Sales, Inc.** <br> **3102 Ambrose Avenue** <br> **Nashville TN 37207** | | | | | | | **345.13** |
| ACCOUNT NO. <br><br> **Hyundai Merchant Marine Co, LTD** <br> **222 W. Las Colinas Blvd, Suite 700** <br> **Irving TX 75039** | | | | | | | **85.00** |

Sheet no.  21  of 50  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $   **13,045.33**

Total  ➢  $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re **Washex, Inc.**                                    Case No. **10-30156**
_____                           _____
                      **Debtor**                                      **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  **IBM Corporation** 1 New Ordchard Road Armonk NY 10504 | | | | | | | **7,897.92** |
| ACCOUNT NO.  **IDM Controls1** 9510 N Houston Rossian RD Houston TX 77088 | | | | | | | **14,119.16** |
| ACCOUNT NO.  **IESI TX, Corp** 2301 Eagle Parkway, Suite 200 Fort Worth TX 76177 | | | | | | | **461.00** |
| ACCOUNT NO.  **IHR Corporation** PO Box 245 Wichita Falls TX 76307 | | | | | | | **3,295.63** |
| ACCOUNT NO.  **IMC Waste Disposal Inc** 1908 Waurika Freeway Wichita Falls TX 76305 | | | | | | | **85.00** |

Sheet no.  22  of 50  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $  **25,858.71**

Total  ➢  $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Washex, Inc.**_____          Case No. **10-30156**_____
                                          Debtor                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Ingersoll-Rand Company**<br>**One Centennial Ave**<br>**Piscataway NJ 8854** | | | | | | | **3,330.33** |
| ACCOUNT NO.<br><br>**Innovative Molding - Marine Molding**<br>**PO Box 150946**<br>**Fort Worth TX 76108** | | | | | | | **1,520.00** |
| ACCOUNT NO.<br><br>**Integris Metals, Inc  / Ryerson**<br>**2621  W 15h Place**<br>**Chicago IL 60608** | | | | | | | **4,311.20** |
| ACCOUNT NO.<br><br>**J&L Indsutrial Supply**<br>**1600 Technology Way**<br>**Latrobe PA 15650** | | | | | | | **468.45** |
| ACCOUNT NO.<br><br>**J.S. Systems**<br>**PO Box 800491**<br>**Houston TX 77280** | | | | | | | **135.32** |

Sheet no. _23_ of _50_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $                    **9,765.30**

Total  ➢  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Washex, Inc.**                                          Case No. **10-30156**
                          **Debtor**                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**James K. Owens**<br>**4102 Ruskin**<br>**Wichita Falls TX 76308** | | | | | | | **200.00** |
| ACCOUNT NO.<br><br>**Johnson Controls, Inc**<br>**PO Box 93107**<br>**Chicago IL 60673** | | | | | | | **103.58** |
| ACCOUNT NO.<br><br>**Joseph Perron**<br>**4916 De Rio Trail**<br>**Wichita Falls TX 76310** | | | | | | | **1,668.99** |
| ACCOUNT NO.<br><br>**Juergen Baumann**<br>**3970 Arbor Trace Dr, Suite M**<br>**Lynn Haven FL 32444** | | | | | | | **2,091.51** |
| ACCOUNT NO.<br><br>**K-C Fasteners**<br>**1404 Beverly Drive**<br>**Wichita Falls TX 76309** | | | | | | | **192.47** |

Sheet no. _24_ of _50_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $        **4,256.55**

Total  ➤  $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re **Washex, Inc.**                                                     Case No. **10-30156**
_____
                                    **Debtor**                                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 108.61 |
| Kevin Tagliabue PO Box 486 Burkburnett TX 76354 | | | | | | | |
| ACCOUNT NO. | | | | | | | 1,268.17 |
| Koetter Fire Equipment WF 800 Old Jacksonboro Highway Wichita Falls TX 76301 | | | | | | | |
| ACCOUNT NO. | | | | | | | 11,513.84 |
| Kpex Corporation 8 Covered Bridge Road Brachburg PA 8853 | | | | | | | |
| ACCOUNT NO. | | | | | | | 5,035.00 |
| Kuhn Industries, Inc PO Box 2547 Wichita Falls TX 76307 | | | | | | | |
| ACCOUNT NO. | | | | | | | 995.00 |
| Laundry Today PO Box 0361 Eastport NY 11941 Eastport NY 11941 | | | | | | | |

Sheet no. _25_ of _50_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $ **18,920.62**

Total  ➢  $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Washex, Inc.**                                                                    Case No.  **10-30156**
_____                                          _____
Debtor                                                                                   (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  **Lavatec Waeschereimachinen Wannenaecker Strasse  53 Heilbronn, Germany  74078** | | | | | | | **1,057,794.53** |
| ACCOUNT NO.  **Lavatec, Inc 300 Great Hill Road Naugatuck CT 6770** | | | | | | | **4,276,168.96** |
| ACCOUNT NO.  **Leo B. Schroeder, Inc. 1229 East 34d Street Dayton OH 45402** | | | | | | | **350.00** |
| ACCOUNT NO.  **Lincoln Industrial Corp 1 Lincoln Way St Louis MO 63120** | | | | | | | **630.64** |
| ACCOUNT NO.  **Longhorn Trailer 1141 Sheppard Access Road Wichita Falls TX 76306** | | | | | | | **13.21** |

Sheet no.  26 of 50 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $     **5,334,957.34**

Total  ➢  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Washex, Inc.**                                            Case No.   **10-30156**
_____                        _____
                              **Debtor**                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Longwood Elastromers, Inc<br>1901 Longwood Drive<br>Brenham TX 77833** | | | | | | | **112.50** |
| ACCOUNT NO.<br><br>**Love Box Company<br>700 East 37th Street North<br>Wichita   KS 67219** | | | | | | | **1,336.06** |
| ACCOUNT NO.<br><br>**Lucille Lynn De Hoyos<br>5007 Kingston Dr<br>Wichita Falls TX 76310** | | | | | | | **709.61** |
| ACCOUNT NO.<br><br>**Magnolia Import & Export<br>7300 Radice Court, #602<br>Lauderhill FL 33319** | | | | | | | **18,795.35** |
| ACCOUNT NO.<br><br>**Marlboro Mfg, Inc.<br>11750 Marlboro Avenue NE<br>Alliance OH 44601** | | | | | | | **42.00** |

Sheet no. _27_ of _50_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➢ $   **20,995.52**

Total ➢ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Washex, Inc.**                                     Case No.  **10-30156**
                          Debtor                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 1,123.15 |
| **Marriott Copley** **110 Huntington Aveneue** **Boston MA 2116** | | | | | | | |
| ACCOUNT NO. | | | | | | | 87.45 |
| **Martec Associates, Inc** **1510 Jarvis Avenue** **Elk Grove Village IL 60007** | | | | | | | |
| ACCOUNT NO. | | | | | | | 5,973.13 |
| **Mastercard** **2000 Purchase Street** **Harrison NY 10528** | | | | | | | |
| ACCOUNT NO. | | | | | | | 2,174.98 |
| **Mazak Corporation - Southwest Houston** **PO Box 702200** **Cincinnati OH 70220** | | | | | | | |
| ACCOUNT NO. | | | | | | | 55.21 |
| **MCC Tooling, Inc.** **2006 Silver Street** **Garland TX 75042** | | | | | | | |

Sheet no. _28_ of _50_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ›  $                9,413.92

Total  ›  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Washex, Inc.**                                         Case No.   **10-30156**
                            **Debtor**                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**McMurray Metal Co.**<br>**3000 Elm Street**<br>**Dallas TX 75226** | | | | | | | **115.10** |
| ACCOUNT NO.<br><br>**Metal Sprinners, Inc.**<br>**60 Winter Street**<br>**Malden MA 2148** | | | | | | | **1,605.10** |
| ACCOUNT NO.<br><br>**Metals USA**<br>**PO Box 3528**<br>**Enid OK 73702** | | | | | | | **48,201.89** |
| ACCOUNT NO.<br><br>**Methods Research Product Company**<br>**126 Talbot Avenue**<br>**Holmes PA 19043** | | | | | | | **368.00** |
| ACCOUNT NO.<br><br>**Metro Photo & Imaging**<br>**3911 Kell Blvd, Suite A**<br>**Wichita Falls TX 76308** | | | | | | | **189.37** |

Sheet no. _29_ of _50_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $   **50,479.46**

Total  ➢  $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Washex, Inc.**                                                    Case No.  **10-30156**
                                   **Debtor**                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| **Mickey Perforating Co., Inc.** **3033 South 166th Street** **New Berlin WI 53151** | | | | | | | **14,967.81** |
| ACCOUNT NO. | | | | | | | |
| **Mind over Software** **c/o Friedman & Assoc** **00 Owings Court, Suite 4** **Risterstown MD 21136** | | | | | | | **21,314.79** |
| ACCOUNT NO. | | | | | | | |
| **Minor Rubber Co. Inc.** **49 Ackerman Street** **Bloomfield NJ 7003** | | | | | | | **125.00** |
| ACCOUNT NO. | | | | | | | |
| **Modern Butane** **409 FM 1327 suite B** **Buda TX 78610** | | | | | | | **187.10** |
| ACCOUNT NO. | | | | | | | |
| **Morgan B. Moore O.D.** **902 West Kramer Road** **Burkburnett TX 76354** | | | | | | | **702.00** |

Sheet no. _30_ of _50_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $          **37,296.70**

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Washex, Inc.**                                    Case No.   **10-30156**
_____                         _____
                              **Debtor**                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **MSC Industrial Supply Co** <br> **362 Industrial Park Road # 9** <br> **Middletown CT 6457** | | | | | | | 1,855.97 |
| ACCOUNT NO. <br><br> **Nacol's Jewlery** <br> **3108 Kemp Blvd** <br> **Wichita Falls TX 76308** | | | | | | | 3,090.54 |
| ACCOUNT NO. <br><br> **Newark Electronics** <br> **c/o Guest & Asso** <br> **421 East Airport Freeway, Suite 115** <br> **Irving TX 75062** | | | | | | | 2,618.82 |
| ACCOUNT NO. <br><br> **Nexen Group, Inc** <br> **560 Oak Grove Parkway** <br> **Vadnais Heights MN 55127** | | | | | | | 1,975.76 |
| ACCOUNT NO. <br><br> **North Texas Tarp & Awning** <br> **3300 W. University** <br> **Denton TX 76207** | | | | | | | 855.17 |

Sheet no. _31_ of _50_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢ $   **10,396.26**

Total  ➢ $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Washex, Inc.**                                          Case No.  **10-30156**
                    Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Nova Magnetics Inc** <br> **1101 East Walnut Street** <br> **Garland TX 75040** | | | | | | | **187.20** |
| ACCOUNT NO. <br><br> **Nunn Electric Supply Co** <br> **119 South Polk Street** <br> **Amarillo TX 79101** | | | | | | | **2,348.48** |
| ACCOUNT NO. <br><br> **Oil City Iron Works, Inc** <br> **909 South 12th Street** <br> **Corsicana TX 75110** | | | | | | | **2,520.94** |
| ACCOUNT NO. <br><br> **Old Dominion Freight Line, Inc.** <br> **500 Old Dominion Way** <br> **Thomasville NC 27360** | | | | | | | **1,955.80** |
| ACCOUNT NO. <br><br> **Olmstead Oil Co** <br> **1220 Old Burk Hwy** <br> **Wichita Falls TX 76306** | | | | | | | **6,170.65** |

Sheet no. _32_ of _50_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $    **13,183.07**

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Washex, Inc.**  _____

Case No.  **10-30156**  _____

**Debtor**

**(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 3,917.81 |
| **Overhead Door Company**<br>**3506 West harry St**<br>**Kansas City MO 67213** | | | | | | | |
| ACCOUNT NO. | | | | | | | 1,480.33 |
| **P.T. Intergastra Nusantara**<br>**Jl Pangeran Jayakarta 24/31**<br>**Jakarta, Indoniesia  10730** | | | | | | | |
| ACCOUNT NO. | | | | | | | 8,168.26 |
| **Parrish-Hare**<br>**1211 Regal Row**<br>**Dallas TX 75247** | | | | | | | |
| ACCOUNT NO. | | | | | | | 1,400.00 |
| **Pawling Corporation**<br>**157 Charles Coleman Blvd**<br>**Pawling NY 12564** | | | | | | | |
| ACCOUNT NO. | | | | | | | 934.00 |
| **Pearne & Gordon LLP**<br>**1801 East Ninth Street, Suite 1200**<br>**Cleveland OH 44154** | | | | | | | |

Sheet no.  33  of  50  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ＞  $       **15,900.40**

Total  ＞  $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Washex, Inc.**                                          Case No. **10-30156**
_____                    _____
                                    **Debtor**                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **PEI / Genesis** 651 Winks lane Bensalem PA 19020 | | | | | | | **829.95** |
| ACCOUNT NO. **Perm-O-Green Lawn** 5018 Ditto Lane Wichita Falls TX 76302 | | | | | | | **96.34** |
| ACCOUNT NO. **Pitney Bowes Global Financials** PO Box 278 Orangeville, Ontario Canada L9W2Z7 | | | | | | | **3,104.13** |
| ACCOUNT NO. **Polymer Sealing Solutions** 2531 Bremer Drive FT Wayne IN 46801 | | | | | | | **176.94** |
| ACCOUNT NO. **Pros Parts** 1630 91st Avenue NE, Suite 107 Blaime MN 55449 | | | | | | | **77.15** |

Sheet no. <u>34</u> of <u>50</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $ **4,284.51**

Total  ➢  $
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re **Washex, Inc.**                                          Case No. **10-30156**
_____            _____
                        **Debtor**                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **Quest Manufacturing, Inc. 227 Thom Avenue, Boox A-3, Bldg H-I Orchard Park NY 14127** | | | | | | | **702.17** |
| ACCOUNT NO. **Quick Start, Inc. 108 Packerland Drive Green Bay WI  54303** | | | | | | | **190.00** |
| ACCOUNT NO. **Ramco Laundry Machinery 2925 114th Street Grand Prairie TX 75050** | | | | | | | **3,152.11** |
| ACCOUNT NO. **Raymond Dubois 9 Decary Road Biddeford ME 4005** | | | | | | | **1,162.50** |
| ACCOUNT NO. **Raymonds Upholstery 214 East Toppenish Ave Toppenish WA 98948** | | | | | | | **562.50** |

Sheet no. _35_ of _50_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $                **5,769.28**

Total ➤ $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Washex, Inc.**                                      Case No. **10-30156**
_____                      _____
                              **Debtor**                            (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 245.00 |
| **RE Condit Co** **1251 Essex Ave** **Columbus OH 43201** | | | | | | | |
| ACCOUNT NO. | | | | | | | 821.77 |
| **Reece Fluid Power Co** **5245 Secor Road** **Toledo OH 43623** | | | | | | | |
| ACCOUNT NO. | | | | | | | 889.92 |
| **Rexnord Indusries, Inc  - PA** **PO Box 93944** **Chicago IL 93944** | | | | | | | |
| ACCOUNT NO. | | | | | | | 5.00 |
| **Roadway Express** **1099 Rove Avenue** **Overland Park KS 66211** | | | | | | | |
| ACCOUNT NO. | | | | | | | 250.00 |
| **Roanoke Trade Services, Inc.** **1475 East Woodfield Road, Suite 500** **Schaumberg IL 60173** | | | | | | | |

Sheet no. _36_ of _50_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $   **2,211.69**

Total  ➤  $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re __Washex, Inc._____    Case No. __10-30156_____
                                                                          Debtor                                                   (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Rolcon / Venix<br>134 Carthage Avenue<br>Cincinnati OH 45215** | | | | | | | **438.56** |
| ACCOUNT NO.<br><br>**RS Electronics<br>34443 Schoolcraft<br>Livornia MI 48150** | | | | | | | **33.06** |
| ACCOUNT NO.<br><br>**Ryerson<br>2621 West 15th Place<br>Chicago IL 60608** | | | | | | | **411.93** |
| ACCOUNT NO.<br><br>**Safety-Kleen Corporation<br>12164 Toch Road<br>Silver Springs MD 20904** | | | | | | | **3,627.06** |
| ACCOUNT NO.<br><br>**Saia- Burgess North America<br>801 Scholz Dr<br>Vandalia OH 45377** | | | | | | | **1,571.68** |

Sheet no. _37_ of _50_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ **6,082.29**

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Washex, Inc.**                                          Case No. **10-30156**
                                                                             _____
                          **Debtor**                                            **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Saia Motor Freight Line, Inc.**<br>**175 Maple Street**<br>**Eugene OR 97402** | | | | | | | **261.36** |
| ACCOUNT NO.<br><br>**Sam's Club Direct**<br>**PO Box 8726**<br>**Dayton OH 45401** | | | | | | | **1,448.95** |
| ACCOUNT NO.<br><br>**Sefar America Inc.**<br>**4221 NE 34th Street**<br>**Kansas City MO 64117** | | | | | | | **36.34** |
| ACCOUNT NO.<br><br>**Sensor Solutions Corporation**<br>**2670 Copper Ridge Circle #21**<br>**Steamboat Springs CO 80487** | | | | | | | **270.61** |
| ACCOUNT NO.<br><br>**Sherwin Williams**<br>**3302 Kemp Blvd**<br>**Wichta Falls TX 76308** | | | | | | | **35.50** |

Sheet no. _38_ of _50_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $                **2,052.76**

Total  ➢  $
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Washex, Inc.**                                              Case No.   **10-30156**
                              **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  **SKF USA Inc** **890 Forty Foot Road** **Lansdale PA 19446** | | | | | | | 763.89 |
| ACCOUNT NO.  **Society for Human Resource** **1800 Duke Street** **Alexandria VA 22314** | | | | | | | 160.00 |
| ACCOUNT NO.  **Southeastern Felt & Supply Co.** **2870 Armentrout Drive** **Concord NC 28025** | | | | | | | 200.60 |
| ACCOUNT NO.  **Southwest Vault Builders, Inc.** **596 Bennet Lane** **Lewisville TX 75057** | | | | | | | 859.68 |
| ACCOUNT NO.  **Southwestern Controls** **6720 Sands Point Drive, Suite 100** **Houston TX 77074** | | | | | | | 135.28 |

Sheet no. _39_ of _50_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➢ $          2,119.45

Total ➢ $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re __Washex, Inc._____  Case No. __10-30156_____
                       Debtor                                  (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Statewide Machinery, Inc.**<br>**60 Pixley Industrial Parkway**<br>**Rochester NY 14624** | | | | | | | **94.04** |
| ACCOUNT NO.<br><br>**Steiner / American Linen**<br>**505 East South Temple**<br>**Salt Lake City UH 84102** | | | | | | | **13.59** |
| ACCOUNT NO.<br><br>**Stephen Bitz**<br>**5021 Rockpoint**<br>**Wichita Falls TX 76310** | | | | | | | **100.81** |
| ACCOUNT NO.<br><br>**Stock Drive Products**<br>**2101 Jericho Turnpike**<br>**New Hyde Park NY 11040** | | | | | | | **1,842.25** |
| ACCOUNT NO.<br><br>**Stockbridge Engineering**<br>**942 South Military Road**<br>**Chilton WI 53014** | | | | | | | **386.90** |

Sheet no. _40_ of _50_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

           Subtotal  ➤  $       **2,437.59**

           Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Washex, Inc.**                                        Case No. **10-30156**
_____                          _____
                          **Debtor**                                           **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Strippit, Inc.**<br>**12975 Clarance Ctr Road**<br>**Akron NY 14001** | | | | | | | **70.40** |
| ACCOUNT NO.<br>**Sullivan Machinery**<br>**24 Hobil Aveneu, Manuka City**<br>**Aukland, New Zealand  2243** | | | | | | | **6,964.10** |
| ACCOUNT NO.<br>**Superior Liquidators**<br>**6851 Canby Avenue**<br>**Reseda  CA 91335** | | | | | | | **335.66** |
| ACCOUNT NO.<br>**Surekleen Services PVT**<br>**78  Pilerne Industrial Estate,**<br>**Pilerne, GOA India** | | | | | | | **9,100.00** |
| ACCOUNT NO.<br>**Sypris Test & Measurements, Inc.**<br>**6120 Hanging Moss Road**<br>**Orlando FL 32807** | | | | | | | **250.00** |

Sheet no. _41_ of _50_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $   **16,720.16**

Total  ➤  $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Washex, Inc.**                                                              Case No.  **10-30156**
                                    **Debtor**                                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Tad Metals**<br>**10770 Sandhill Road**<br>**PO Box 550639**<br>**Dallas TX** | | | | | | | **51,418.18** |
| ACCOUNT NO.<br><br>**TCATA**<br>**271 Route 46 W, #D209**<br>**Fairfield NJ 7004** | | | | | | | **995.00** |
| ACCOUNT NO.<br><br>**Team Torque**<br>**1231 Park Avenue**<br>**Bismark ND 58504** | | | | | | | **340.00** |
| ACCOUNT NO.<br><br>**Texas Comm Envt Quality**<br>**PO Box 13089**<br>**Austin TX 78711** | | | | | | | **424.93** |
| ACCOUNT NO.<br><br>**Texas Comproller of Public**<br>**PO Box 149359**<br>**Austin TX 78714** | | | | | | | **1,276.69** |

Sheet no.  42 of 50 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $        **54,454.80**

Total  ➢  $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Washex, Inc.**                                         Case No.   **10-30156**
                               **Debtor**                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 50.00 |
| **Texas Dept Licensing** PO Box 12157 Austin TX 78711 | | | | | | | |
| ACCOUNT NO. | | | | | | | 262,455.77 |
| **Texas Workforce Commission** PO Box 684483 Austin TX 78768 | | | | | | | |
| ACCOUNT NO. | | | | | | | 39,774.65 |
| **Texchine, Inc** PO Box 188 Chapin SC 29036 | | | | | | | |
| ACCOUNT NO. | | | | | | | 1,283.00 |
| **Textile Rental Srvice Association** 1800 Diagonal Road, Suite 200 Alexandria  VA 22314 | | | | | | | |
| ACCOUNT NO. | | | | | | | 2,842.75 |
| **The Simco Company** 2257 North Penn Road Hatfield PA 19440 | | | | | | | |

Sheet no. _43_ of _50_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $          **306,406.17**

Total  ➤  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re __Washex, Inc._____     Case No. __10-30156_____
                                    **Debtor**                                      **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Timber Products Inspection<br>1641 Sigman Road<br>Conyers GA 30012** | | | | | | | **5,120.00** |
| ACCOUNT NO.<br><br>**TR Paul<br>PO Box 5508<br>Newtown CT 6470** | | | | | | | **4,039.00** |
| ACCOUNT NO.<br><br>**TXU Energy<br>PO Box 650638<br>Dallas TX 75265** | | | | | | | **94,520.06** |
| ACCOUNT NO.<br><br>**U-Line<br>2200 South Lakeside Drive<br>Wankegan IL 60085** | | | | | | | **70.00** |
| ACCOUNT NO.<br><br>**Underwriters Labs, Inc.<br>2600 N.W. Lake Road<br>Camas WA 98607** | | | | | | | **2,330.00** |

Sheet no. __44_ of _50_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $ **106,079.06**

Total  ➤  $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re __Washex, Inc._____   Case No. __10-30156_____
                              **Debtor**                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 14,050.00 |
| **Uniform & Textile Service** **1501 Lee Highway, suite 304** **Arlington VA 22209** | | | | | | | |
| ACCOUNT NO. | | | | | | | 748.31 |
| **Unishippers Curry** **6350 Lyndon B Johnson Freeway, Suite 162** **Dallas TX 75240** | | | | | | | |
| ACCOUNT NO. | | | | | | | 442.00 |
| **United Air Service LTD** | | | | | | | |
| ACCOUNT NO. | | | | | | | 54.00 |
| **United Reference Laboratory** **1702 7th Street** **Wichita Falls TX 76301** | | | | | | | |
| ACCOUNT NO. | | | | | | | 667.22 |
| **UPS** **Lockbox 577** **Carol Stream IL 60132** | | | | | | | |

Sheet no. _45_ of _50_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $      **15,961.53**

Total  ➤  $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Washex, Inc.**                                          Case No.  **10-30156**
                                    **Debtor**                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **UPS (750489)** <br> **Lockbox 577** <br> **Carol Stream IL 60132** | | | | | | | **118.64** |
| ACCOUNT NO. <br> **UPS (8W4V42 - Div of Lavatec)** <br> **Lockbox 577** <br> **Carol Stream IL 60132** | | | | | | | **2,878.10** |
| ACCOUNT NO. <br> **UPS Freight** <br> **28013 Network Place** <br> **Chicago IL 60673** | | | | | | | **523.94** |
| ACCOUNT NO. <br> **UPS Supply Chain Solutions, Inc.** <br> **28013 Network Place** <br> **Chicago IL 60673** | | | | | | | **1,961.94** |
| ACCOUNT NO. <br> **US Department of Labor** <br> **341 Pine Street, Room 2319** <br> **PO Box 1876** <br> **Abilene TX 79604** | | | | | | | **81,928.67** |

Sheet no. _46_ of _50_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢ $                **87,411.29**

Total  ➢ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Washex, Inc.**
_____
                    **Debtor**

Case No.  **10-30156**  _____
                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**US Plastic Corp**<br>**1390 Neubrecht Road**<br>**Lima OH 45801** | | | | | | | **97.20** |
| ACCOUNT NO.<br><br>**Verhoff Machine & Welding, Inc.**<br>**7300 Road 18**<br>**Continental OH 45831** | | | | | | | **619.60** |
| ACCOUNT NO.<br><br>**Verizon Wireless (41971940000001)**<br>**160 Walt Whitman Road**<br>**Huntington Station NY 11746** | | | | | | | **4,138.67** |
| ACCOUNT NO.<br><br>**Washex Emplyee Benefit Plan**<br>**c/o Lavatec, Inc 300 Great Hill Road**<br>**Naugatuck CT 6770** | | | | | | | **74,132.77** |
| ACCOUNT NO.<br><br>**Wenzel Metal Spinning, Inc.**<br>**701 West Water Street**<br>**Freemont IN 46737** | | | | | | | **2,602.25** |

Sheet no. _47_ of _50_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ **81,590.49**

Total ➤ $
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Washex, Inc.**                                                Case No. **10-30156**
                              **Debtor**                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Wesco Distribution**<br>**225 West Station Square Drive, Suite 700**<br>**Pittsburg PA 15219** | | | | | | | 1,867.69 |
| ACCOUNT NO.<br><br>**Wichita Bearing & Supply Co.**<br>**218 Indiana Avenue**<br>**Wichita Falls TX 76301** | | | | | | | 3,264.01 |
| ACCOUNT NO.<br><br>**Wichita County Lou Murdock**<br>**PO Box 1471**<br>**Wichita Falls TX 76307** | | | | | | | 106,139.00 |
| ACCOUNT NO.<br><br>**Wichita Falls Country Club**<br>**PO Box 9129**<br>**Wichita Falls TX 7308** | | | | | | | 651.36 |
| ACCOUNT NO.<br><br>**Wichita Pipe & Supply**<br>**1101 Ohio**<br>**Wichita Falls TX 76301** | | | | | | | 194.85 |

Sheet no.  48  of  50  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $     112,116.91

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Washex, Inc.**
_____
                        **Debtor**

Case No.   **10-30156**   _____
                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Wide World Visas**<br>**600 Jefferson Street, #1075**<br>**Houston Tx 77002** | | | | | | | 230.00 |
| ACCOUNT NO.<br><br>**Williamson-Dickie Manufacturing Co**<br>**319 Lipscomb**<br>**Fort Worth TX 76104** | | | | | | | 23,816.40 |
| ACCOUNT NO.<br><br>**Wilson Company**<br>**PO Box 9100**<br>**Addison TX 75001** | | | | | | | 3,157.35 |
| ACCOUNT NO.<br><br>**Wisconsin Assocation of Textile**<br>**9910 West Layton Avenue**<br>**Greenfield WI 53228** | | | | | | | 100.00 |
| ACCOUNT NO.<br><br>**WM Steinen MFG Co**<br>**29 East Halsey Road**<br>**Parsippany NJ 7054** | | | | | | | 422.00 |

Sheet no. _49_ of _50_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ **27,725.75**

Total ➤ $
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Washex, Inc.**                                              Case No. **10-30156**
        _____                              _____
                    **Debtor**                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **Work Services Corp** 3401 Armory Road Wichita Falls TX 76302 | | | | | | | 2,922.75 |
| ACCOUNT NO. **WS Hampshire, Inc.** 365 Keys Avenue Hampshire IL 60140 | | | | | | | 5,407.08 |
| ACCOUNT NO. **Xerox Corporation** c/o Lam, Lyn & Phillips, 3555 Timons Lane, Suite 790 Houston TX | | | | | | | 20,813.24 |
| ACCOUNT NO. **Yellow Freight System** c/o Slater, Tenaglia, Fritz & Hunt PO Box 8500 Philadelphia PA 19178 | | | | | | | 4,293.96 |
| ACCOUNT NO. **Zackin Zimyeski Sullivan** One Exchange Place, 6th Floor Waterbury CT 6702 | | | | | | | 42,006.25 |

Sheet no. _50_ of _50_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

                                                     Subtotal ➤ $        **75,443.28**

                                                       Total ➤ $     **7,188,072.90**

                          **(Use only on last page of the completed Schedule F.)**
                  **(Report also on Summary of Schedules and, if applicable on the Statistical**
                          **Summary of Certain Liabilities and Related Data.)**

**Dean W. Baker   CT 05986**
**Law Offices of Dean W. Baker**
**195 Church Street**
**Floor 8**
**New Haven, Connecticut 06510**

**203-777-5666**
**Attorney for the Petitioner(s)**

# UNITED STATES BANKRUPTCY COURT

### District of Connecticut

In Re:
Debtor: **Washex, Inc.**
Social Security Number:   **06-1612460**

Case No:   **10-30156**

Chapter  **11**

Numbered Listing of Creditors

| Creditor name and mailing address | Category of Claim | Amount of Claim |
|---|---|---|
| **1.**   **Texas Comm Envt Quality**<br>**PO Box 13089**<br>**Austin TX 78711** | **Unsecured Claims** | **$   424.93** |
| **2.**   **ABB Inc**<br>**1206 Hatton Road**<br>**Wichita Falls TX 76302** | **Unsecured Claims** | **$  1,826.30** |
| **3.**   **ADP - New England Region**<br>**PO Box 9001006**<br>**Louisville  KY 40290** | **Unsecured Claims** | **$  2,907.34** |
| **4.**   **Airgas**<br>**110 Indian Street**<br>**Wichita Falls TX 76301** | **Unsecured Claims** | **$  8,437.20** |
| **5.**   **AK Machine**<br>**33 Squirrel Trail**<br>**Jemez Springs NM 87025** | **Unsecured Claims** | **$    65.85** |

In re:    **Washex, Inc.**                                                    Case No. __10-30156_____

| 6. | **Alfar T.S.B.**<br>**PO Box 927361**<br>**Amman Jordan 11190** | **Unsecured Claims** | **$    704.46** |
| 7. | **ALJ Electronics, Inc**<br>**1306 East Imperial Ave**<br>**El Segundo CA 90245** | **Unsecured Claims** | **$    508.81** |
| 8. | **Allied Plastics**<br>**c/o Haller, Harlan & Taylor,**<br>**5085 West Park Blvd, Ste 150**<br>**Plano TX 75093** | **Unsecured Claims** | **$    877.08** |
| 9. | **Alsco Inc**<br>**505 East South Temple**<br>**Salt Lake City UK 84102** | **Unsecured Claims** | **$    315.49** |
| 10. | **Amada America, Inc**<br>**4070 Winnetka Ave**<br>**Rolling Meadows IL 60008** | **Unsecured Claims** | **$    526.86** |
| 11. | **American Airlines Cargo**<br>**PO Box 619616, Mail Drop 4418**<br>**DFW Airport TX 75261** | **Unsecured Claims** | **$      90.31** |
| 12. | **American Industrial**<br>**9817 Variel Avenue**<br>**Chatsworth CA 91311** | **Unsecured Claims** | **$  1,280.77** |
| 13. | **American Resin Corporation**<br>**6250 South West Parkway**<br>**PO Box 4505**<br>**Wichita Falls TX 76310** | **Unsecured Claims** | **$  2,170.00** |
| 14. | **American West Laundry Dist. Inc**<br>**3625 Metro Parkway**<br>**San Antonio TX 76310** | **Unsecured Claims** | **$  1,730.00** |

In re:   **Washex, Inc.**                                                    Case No. **10-30156**

| 15. | **Amsco Products, Inc**<br>**212 Lee Street**<br>**Wichita Falls TX 76301** | **Unsecured Claims** | **$ 33,553.33** |
| 16. | **Amsterdam Pringing & Litho**<br>**166 Wallins Corner Road**<br>**Amsterdam NY 12010** | **Unsecured Claims** | **$  117.26** |
| 17. | **Anna Equipment Private LTD**<br>**C-93 LGF New Rajinder Nagar**<br>**New Delhi India** | **Unsecured Claims** | **$ 45,000.00** |
| 18. | **Anthem Blue Cross & Blue Shield**<br>**Building 4, Floor 3**<br>**North Haven CT 6473** | **Unsecured Claims** | **$ 111,103.00** |
| 19. | **Applied Industrial Technoloige**<br>**190 Burnham St**<br>**South Windsor CT 6074** | **Unsecured Claims** | **$  885.40** |
| 20. | **Aramark Uniform Services, Inc.**<br>**115 N.1st Street**<br>**Burbank CA 91502** | **Unsecured Claims** | **$  91.30** |
| 21. | **AT& T Long Distance (8010127098)**<br>**PO Box 5017**<br>**Carol Stream IL 60197** | **Unsecured Claims** | **$ 2,533.78** |
| 22. | **AT&T (940 855-3990)**<br>**PO Box 5001**<br>**Carol Stream IL  60197** | **Unsecured Claims** | **$ 8,662.45** |
| 23. | **AT&T Internet Services**<br>**PO Box 5001**<br>**Carol Stream IL  60197** | **Unsecured Claims** | **$ 4,247.97** |

In re:    **Washex, Inc.**                                                                          Case No. __10-30156_____

| | | | |
|---|---|---|---|
| 24 . | **AT&T Mobility (824778038)**<br>**PO Box 6463**<br>**Carol Stream IL 60197** | **Unsecured Claims** | **$    282.72** |
| 25 . | **AT&T Mobility (992975474)**<br>**PO Box 6463**<br>**Carol Stream IL 60197** | **Unsecured Claims** | **$    365.81** |
| 26 . | **AT&T Mobility (MG 080301287 0010)**<br>**PO Box 6463**<br>**Carol Stream IL 60197** | **Unsecured Claims** | **$    187.79** |
| 27 . | **Atmos Energy**<br>**PO Box 63179**<br>**St. Louis MO 63179** | **Unsecured Claims** | **$  2,960.09** |
| 28 . | **Austin Hardware & Supply**<br>**950 N.W. Technology Drive**<br>**Lees Sumit  MO 64086** | **Unsecured Claims** | **$    397.28** |
| 29 . | **Avatech Solutions, Inc**<br>**5615 High Point Drive, Suite 200**<br>**Irving TX 75038** | **Unsecured Claims** | **$     13.00** |
| 30 . | **Baldor Electric Co**<br>**PO Box 2400**<br>**Fort Smith AK 72901** | **Unsecured Claims** | **$  7,602.10** |
| 31 . | **Baring Industries**<br>**3249 SW 42nd Street**<br>**FT Lauderdale FL 33312** | **Unsecured Claims** | **$  1,192.95** |
| 32 . | **Bearing Distributors**<br>**170 Elliott Street**<br>**Hartford CT 6114** | **Unsecured Claims** | **$     37.50** |

In re:    **Washex, Inc.**    Case No. **10-30156**

| | | |
|---|---|---|
| 33 . | **Berlin Packaging**<br>**3737 Rock Quarry Road, Suite 100**<br>**Dallas TX 75211** | **Unsecured Claims** | **$    196.65** |
| 34 . | **BJD Engraving**<br>**2515  10th Street**<br>**Wichita Falls TX 76309** | **Unsecured Claims** | **$    810.57** |
| 35 . | **Bob Montgomery**<br>**1610 Brazos St**<br>**Wichita Falls TX 76306** | **Unsecured Claims** | **$  3,126.33** |
| 36 . | **Bowman Distributions / Barnes CH**<br>**1207 West 18th Avenue**<br>**Covington LA 70433** | **Unsecured Claims** | **$    69.34** |
| 37 . | **Bull Logistics**<br>**c/o Law Office of WC  Roberts**<br>**4230 LBJ Freeway, Suite 606**<br>**Dallas TX 75244** | **Unsecured Claims** | **$  5,735.85** |
| 38 . | **Burkburnett Independent School District**<br>**PO Box 608**<br>**Burkburnett TX 76354** | **Unsecured Claims** | **$ 89,849.00** |
| 39 . | **Burkenburnett School District**<br>**c/o Harold Lerew**<br>**900 Eighth St., Ste 1100**<br>**Wichita Falls, Texas 76301** | **Secured Claims** | **$    10.00** |
| 40 . | **Butler & Land, Inc**<br>**PO Box 550399**<br>**Dallas TX 75355** | **Unsecured Claims** | **$  2,028.00** |
| 41 . | **Cable Components, Inc**<br>**N56 24790 N Corporate Circle, Unit F**<br>**Sussex WI 53089** | **Unsecured Claims** | **$    45.50** |

In re:    **Washex, Inc.**                                                    Case No. _10-30156_____

| 42 . | **Carlton Bates Company**<br>**c/o Barnett & Garcia**<br>**211 RR 620 South, Ste 110**<br>**Austin TX 78734** | **Unsecured Claims** | **$  6,718.16** |
|---|---|---|---|
| 43 . | **Chase c/o First Source Advantage**<br>**205 Bryan Woods South**<br>**Amherst NY 14228** | **Unsecured Claims** | **$  2,457.80** |
| 44 . | **Cincinnati Inc**<br>**7420 Kilby Road**<br>**Harrison OH 45030** | **Unsecured Claims** | **$  2,207.22** |
| 45 . | **CIT Technology Financing Service**<br>**100 Congress Avenue**<br>**Austin TX 78701** | **Unsecured Claims** | **$ 37,296.90** |
| 46 . | **City of Wichita Falls**<br>**c/o Harold Lerew**<br>**900 Eighth St., Ste 1100**<br>**Wichita Falls, Texas 76301** | **Secured Claims** | **$      1.00** |
| 47 . | **City of Wichita Falls (2217-2217)**<br>**PO Box 1440**<br>**Wichita Falls TX 76307** | **Unsecured Claims** | **$  2,653.16** |
| 48 . | **Clincs of North Texas LLP**<br>**501 Midwestern Pkway East**<br>**Wichta Falls TX 76302** | **Unsecured Claims** | **$     41.00** |
| 49 . | **Compass Forwarding Co., Inc.**<br>**159-15 Rockaway Blvd**<br>**Jamaica NY 11434** | **Unsecured Claims** | **$    275.00** |
| 50 . | **Comptroller of Public Works**<br>**PO Box 149359**<br>**Austin TX 78714** | **Unsecured Claims** | **$    100.00** |

In re:  **Washex, Inc.**                                                          Case No. **10-30156**

| | | |
|---|---|---|
| **51.** **Consolidated Warehouse**<br>3737 Old Iowa Park Road<br>Wichita Falls TX 76306 | **Unsecured Claims** | **$  1,200.00** |
| **52.** **Control Sales & Service**<br>426 N. Kealy Ave<br>PO Box 636<br>Lewisville TX 75067 | **Unsecured Claims** | **$  809.50** |
| **53.** **Control Valves**<br>910 Queens Road<br>Pasadena TX 77502 | **Unsecured Claims** | **$  174.60** |
| **54.** **Conveyor & Caster Corp**<br>2710 Woodhill Road<br>Cleveland OH 44104 | **Unsecured Claims** | **$  87.77** |
| **55.** **Corporate Tax Management**<br>9001 Airport Freeway, Suite 700<br>Fort Worth TX 76180 | **Unsecured Claims** | **$  1,116.00** |
| **56.** **Crain Communication, Inc**<br>135 Crest Terrace<br>Fairfield CT 6825 | **Unsecured Claims** | **$ 11,105.25** |
| **57.** **Crown Manufacturing**<br>8390 Wolf Lake Drive, Suite 114<br>Memphis TN 38113 | **Unsecured Claims** | **$  43.00** |
| **58.** **CSA Group**<br>555 Capitol Mall, Suite # 766<br>Sacramento CA 95814 | **Unsecured Claims** | **$  3,980.00** |
| **59.** **CT Corporation**<br>PO Box 4349<br>Carol Stream IL 60197 | **Unsecured Claims** | **$  1,380.00** |

In re: **Washex, Inc.** Case No. **10-30156**

| | | | |
|---|---|---|---|
| 60 . | **Curbell Inc**<br>**7 Cobham Drive**<br>**Orchard Park NY 14127** | **Unsecured Claims** | **$ 77.50** |
| 61 . | **D.E. Shipp Belting Co.**<br>**123 South Industrial Drive**<br>**Waco TX 76710** | **Unsecured Claims** | **$ 16.15** |
| 62 . | **Daniel J. Shirey**<br>**PO Box 4644**<br>**Wichita Falls TX 76308** | **Unsecured Claims** | **$ 1,200.00** |
| 63 . | **Danka Office Imaging Co**<br>**4030 W Braker Lane, Suite 320**<br>**Austin TX 78759** | **Unsecured Claims** | **$ 661.60** |
| 64 . | **Davison Rugely, LLP**<br>**900 Eight Street, Suite 1102**<br>**PO Drawer 99**<br>**Wichita Falls TX 76307** | **Unsecured Claims** | **$ 4,176.69** |
| 65 . | **De Lage Landen c/o Dilworth Paxton**<br>**1500 Market Street, Suite 3500 E**<br>**Philadelphia PA 19102** | **Unsecured Claims** | **$ 180,731.25** |
| 66 . | **Deatherage Opticians**<br>**2916 Garnett**<br>**Wichta Falls TX** | **Unsecured Claims** | **$ 1,033.50** |
| 67 . | **DHL Express (USA) Inc.**<br>**10097 Cleary Blvd # 403**<br>**Plantation FL 33324** | **Unsecured Claims** | **$ 41.70** |
| 68 . | **Ditmann & Greer**<br>**125 Coe Avenue**<br>**Middletown CT 6457** | **Unsecured Claims** | **$ 6,559.62** |

In re:    **Washex, Inc.**                                                    Case No. **10-30156**

| | | | |
|---|---|---|---|
| 69 . | **Don Mar Service Corp**<br>**500 W Palatine Rd, Suite 105**<br>**Wheeling IL 60090** | **Unsecured Claims** | **$   292.01** |
| 70 . | **Eagle Precision Cast Parts, Inc**<br>**5112 Evanston Avenue**<br>**Muskegon MI 49442** | **Unsecured Claims** | **$ 1,482.20** |
| 71 . | **Eastern Bearings, Inc**<br>**158 Lexington St**<br>**Waltham MA 2452** | **Unsecured Claims** | **$ 4,760.98** |
| 72 . | **Electrical Wholestalers, Inc**<br>**PO Box 261797**<br>**Hartford CT 6126** | **Unsecured Claims** | **$     36.05** |
| 73 . | **Electrolux Laundry Systems**<br>**3225 SW 42nd Street**<br>**FT Lauderdale FL 33312** | **Unsecured Claims** | **$ 1,640.33** |
| 74 . | **Electrolux Sea PTE Ltd**<br>**11 Lorong 3 TOA Payoh**<br>**Jackson Square BLK 3#01-13/14/15**<br>**Singapore  319579** | **Unsecured Claims** | **$ 5,512.50** |
| 75 . | **Electronic Farm Systems**<br>**1384 South State Street**<br>**Raleigh NC 27610** | **Unsecured Claims** | **$   462.25** |
| 76 . | **Elks Manufacturing Corp**<br>**290 Pratt Street**<br>**Meriden CT 6450** | **Unsecured Claims** | **$   175.00** |
| 77 . | **Empire Paper Company**<br>**2708 Central Freeway**<br>**Wichta Falls TX 76301** | **Unsecured Claims** | **$     59.72** |

In re:   **Washex, Inc.**                                                          Case No. __10-30156_____

| | | |
|---|---|---|
| **78.** **Employee Benefit News**<br>4401 Wilson Blvd, Suite 910<br>Arlington VA 22203 | **Unsecured Claims** | $ 109.00 |
| **79.** **ESAB Welding & Cutting Procuts**<br>411 South Ebenezer Road<br>PO Box 100545<br>Florence SC 29501 | **Unsecured Claims** | $ 2,940.00 |
| **80.** **Examinetics, Inc**<br>8900 Indian Creek Parkway, Suite 500<br>Overland Park KS 66210 | **Unsecured Claims** | $ 27.65 |
| **81.** **F.B. Wright**<br>5242 Angola Road<br>Toledo OH 43609 | **Unsecured Claims** | $ 219.60 |
| **82.** **F.N. Cuthbert, Inc**<br>3151 South Avenue<br>Toledo  OH 43609 | **Unsecured Claims** | $ 3,868.39 |
| **83.** **Famous Supply Co**<br>1110 West Chestnut Street<br>Washington  PA  15301 | **Unsecured Claims** | $ 644.80 |
| **84.** **Fed Ex**<br>942 South Shady Grove Road<br>Memphis TN 38120 | **Unsecured Claims** | $ 809.88 |
| **85.** **Ferguson-Veresh, Inc**<br>703 East Scott Avenue<br>Wichita Falls TX 76301 | **Unsecured Claims** | $ 9,716.50 |
| **86.** **FJ Gray Co Inc**<br>217-44 98th Avenue<br>Queens Village NY 11429 | **Unsecured Claims** | $ 1,564.27 |

In re:  **Washex, Inc.**                                              Case No. **10-30156**

| | | |
|---|---|---|
| 87. | **Flexaust Company**<br>**1510 Armstrong Road**<br>**Warsaw IN 46580** | **Unsecured Claims** | **$ 2,456.20** |
| 88. | **Florida Laundry Systems of Florida**<br>**5149 NE 12th Avenue**<br>**Oakland Park FL 33334** | **Unsecured Claims** | **$ 2,205.00** |
| 89. | **Flowers by Spain**<br>**1627 10th Street**<br>**Wichita Falls TX 76301** | **Unsecured Claims** | **$ 742.96** |
| 90. | **Freund Container Div of Berlin**<br>**4200 Commerce Court**<br>**Leslie IL 60532** | **Unsecured Claims** | **$ 196.65** |
| 91. | **Gaffey Inc**<br>**375 West South Frontage Road**<br>**Bolingbrook IL 60440** | **Unsecured Claims** | **$ 363.72** |
| 92. | **Gary Peters**<br>**228 Dirks Ave**<br>**Wichita Falls TX 76302** | **Unsecured Claims** | **$ 98.61** |
| 93. | **GE Capital (740434)**<br>**260 Long Ridge Road**<br>**Stamford CT 6927** | **Unsecured Claims** | **$ 3,833.94** |
| 94. | **GE Capital (740441)**<br>**260 Long Ridge Road**<br>**Stamford CT 6927** | **Unsecured Claims** | **$ 1,338.65** |
| 95. | **Geolistics Americas, Inc c/o**<br>**1251 E Dyer Road**<br>**Santa Ana CA 92705** | **Unsecured Claims** | **$ 3,045.40** |

In re:  **Washex, Inc.**

Case No. **10-30156**

| | | |
|---|---|---|
| 96. | **George B Allan Co**<br>**14836 Venutre Drive**<br>**Dallas TX 75234** | **Unsecured Claims** |

$ 1,607.13

| | | |
|---|---|---|
| 97. | **Graphic Solutions Group, Inc**<br>**304 North Walton Street**<br>**Dallas TX 75226** | **Unsecured Claims** |

$   505.88

98.  **Hapeco, Inc**
**31331 Industrial Lane**
**Magnolia TX 77355**

**Unsecured Claims**

$    72.08

99.  **Hawthorn Suite Wichita Falls**
**1917 Elmwood North Avenue**
**Wichita Falls TX 76308**

**Unsecured Claims**

$   169.50

100.  **Hayley Eye Clinic**
**1901 Kemp Blvd**
**Wichita Falls TX 76309**

**Unsecured Claims**

$   730.00

101.  **Highland Light Steam Laundry**
**4 John Walsh Blvd**
**Peekskill NY 10566**

**Unsecured Claims**

$ 4,770.10

102.  **Hilton Hotels & Village Investment**
**9336 Civic Center Drive**
**Beverly Hills CA 90210**

**Unsecured Claims**

$ 3,327.20

103.  **Hitemco**
**160 Sweet Hollow Rd**
**Old Bethpage NY 11814**

**Unsecured Claims**

$ 18,150.00

104.  **Holloway Companies, Inc**
**110 Swarthout Road**
**Pinckney  MI 48169**

**Unsecured Claims**

$   150.00

In re:   **Washex, Inc.**                                                Case No. **10-30156**

| 105. | **Home Depot Credit Services**<br>**c/o Pro Consulting Services**<br>**PO Box 66768**<br>**Houston TX 77266** | **Unsecured Claims** | **$   483.84** |
| 106. | **Honeywell Sensing**<br>**1985 Douglas Drive North**<br>**Golden Valley MN 55422** | **Unsecured Claims** | **$ 10,477.50** |
| 107. | **Honeywell, Inc. - Residential Div**<br>**c/o Barnett & Garcia**<br>**211 RR 620 South, Ste 110**<br>**Austin TX 78734** | **Unsecured Claims** | **$ 16,711.81** |
| 108. | **Hook Industrial Sales, Inc.**<br>**2138 North Olney Street**<br>**Indianapolis IN 46218** | **Unsecured Claims** | **$   300.60** |
| 109. | **Humphrey Printing Co**<br>**1602 Midwestern Parkway**<br>**Wichita Falls TX 76302** | **Unsecured Claims** | **$ 2,666.09** |
| 110. | **Hyatt Regency**<br>**9805 Q Street**<br>**Omaha NE 68127** | **Unsecured Claims** | **$ 8,341.56** |
| 111. | **Hyatts All Thrings Creative**<br>**910 Main Street**<br>**Buffalo NY 14202** | **Unsecured Claims** | **$ 1,607.55** |
| 112. | **Hybroco Sales, Inc.**<br>**3102 Ambrose Avenue**<br>**Nashville TN 37207** | **Unsecured Claims** | **$   345.13** |
| 113. | **Hyundai Merchant Marine Co, LTD**<br>**222 W. Las Colinas Blvd, Suite 700**<br>**Irving TX 75039** | **Unsecured Claims** | **$   85.00** |

In re:   **Washex, Inc.**                                            Case No. **10-30156**

| | | |
|---|---|---|
| 114 . | **IBM Corporation**<br>**1 New Ordchard Road**<br>**Armonk NY 10504** | **Unsecured Claims** | **$ 7,897.92** |
| 115 . | **IDM Controls1**<br>**9510 N Houston Rossian RD**<br>**Houston TX 77088** | **Unsecured Claims** | **$ 14,119.16** |
| 116 . | **IESI TX, Corp**<br>**2301 Eagle Parkway, Suite 200**<br>**Fort Worth TX 76177** | **Unsecured Claims** | **$   461.00** |
| 117 . | **IHR Corporation**<br>**PO Box 245**<br>**Wichita Falls TX 76307** | **Unsecured Claims** | **$ 3,295.63** |
| 118 . | **IMC Waste Disposal Inc**<br>**1908 Waurika Freeway**<br>**Wichita Falls TX 76305** | **Unsecured Claims** | **$    85.00** |
| 119 . | **Ingersoll-Rand Company**<br>**One Centennial Ave**<br>**Piscataway NJ 8854** | **Unsecured Claims** | **$ 3,330.33** |
| 120 . | **Innovative Molding - Marine Molding**<br>**PO Box 150946**<br>**Fort Worth TX 76108** | **Unsecured Claims** | **$ 1,520.00** |
| 121 . | **Integris Metals, Inc  / Ryerson**<br>**2621  W 15h Place**<br>**Chicago IL 60608** | **Unsecured Claims** | **$ 4,311.20** |
| 122 . | **J&L Indsutrial Supply**<br>**1600 Technology Way**<br>**Latrobe PA 15650** | **Unsecured Claims** | **$   468.45** |

In re:  **Washex, Inc.**                                                Case No. **10-30156**

| | | |
|---|---|---|
| 123. | **J.S. Systems**<br>**PO Box 800491**<br>**Houston TX 77280** | **Unsecured Claims** | **$   135.32** |
| 124. | **James K. Owens**<br>**4102 Ruskin**<br>**Wichita Falls TX 76308** | **Unsecured Claims** | **$   200.00** |
| 125. | **Johnson Controls, Inc**<br>**PO Box 93107**<br>**Chicago IL 60673** | **Unsecured Claims** | **$   103.58** |
| 126. | **Joseph Perron**<br>**4916 De Rio Trail**<br>**Wichita Falls TX 76310** | **Unsecured Claims** | **$  1,668.99** |
| 127. | **Juergen Baumann**<br>**3970 Arbor Trace Dr, Suite M**<br>**Lynn Haven FL 32444** | **Unsecured Claims** | **$  2,091.51** |
| 128. | **K-C Fasteners**<br>**1404 Beverly Drive**<br>**Wichita Falls TX 76309** | **Unsecured Claims** | **$   192.47** |
| 129. | **Kevin Tagliabue**<br>**PO Box 486**<br>**Burkburnett TX 76354** | **Unsecured Claims** | **$   108.61** |
| 130. | **Key Equipment Finance**<br>**11030 Circle Point Rd,  2nd Floor**<br>**Westminister, CO 80020** | **Secured Claims** | **$ 208,621.00** |
| 131. | **Koetter Fire Equipment WF**<br>**800 Old Jacksonboro Highway**<br>**Wichita Falls TX 76301** | **Unsecured Claims** | **$  1,268.17** |

In re:  **Washex, Inc.**                                                          Case No. **10-30156**

| | | |
|---|---|---|
| 132. **Kpex Corporation**<br>**8 Covered Bridge Road**<br>**Brachburg PA 8853** | **Unsecured Claims** | **$ 11,513.84** |
| 133. **Kuhn Industries, Inc**<br>**PO Box 2547**<br>**Wichita Falls TX 76307** | **Unsecured Claims** | **$ 5,035.00** |
| 134. **Laundry Today**<br>**PO Box 0361**<br>**Eastport NY 11941**<br><br>**Eastport NY 11941** | **Unsecured Claims** | **$ 995.00** |
| 135. **Lavatec Waeschereimachinen**<br>**Wannenaecker Strasse 53**<br>**Heilbronn, Germany 74078** | **Unsecured Claims** | **$1,057,794.53** |
| 136. **Lavatec, Inc**<br>**300 Great Hill Road**<br>**Naugatuck CT 6770** | **Unsecured Claims** | **$4,276,168.96** |
| 137. **Leo B. Schroeder, Inc.**<br>**1229 East 34d Street**<br>**Dayton OH 45402** | **Unsecured Claims** | **$ 350.00** |
| 138. **Lincoln Industrial Corp**<br>**1 Lincoln Way**<br>**St Louis MO 63120** | **Unsecured Claims** | **$ 630.64** |
| 139. **Longhorn Trailer**<br>**1141 Sheppard Access Road**<br>**Wichita Falls TX 76306** | **Unsecured Claims** | **$ 13.21** |
| 140. **Longwood Elastromers, Inc**<br>**1901 Longwood Drive**<br>**Brenham TX 77833** | **Unsecured Claims** | **$ 112.50** |

In re:   **Washex, Inc.**                                    Case No. __10-30156__

| | | | |
|---|---|---|---|
| 141. | **Love Box Company**<br>**700 East 37th Street North**<br>**Wichita   KS 67219** | **Unsecured Claims** | **$  1,336.06** |
| 142. | **Lucille Lynn De Hoyos**<br>**5007 Kingston Dr**<br>**Wichita Falls TX 76310** | **Unsecured Claims** | **$  709.61** |
| 143. | **Magnolia Import & Export**<br>**7300 Radice Court, #602**<br>**Lauderhill FL 33319** | **Unsecured Claims** | **$ 18,795.35** |
| 144. | **Marlboro Mfg, Inc.**<br>**11750 Marlboro Avenue NE**<br>**Alliance OH 44601** | **Unsecured Claims** | **$  42.00** |
| 145. | **Marriott Copley**<br>**110 Huntington Aveneue**<br>**Boston MA 2116** | **Unsecured Claims** | **$  1,123.15** |
| 146. | **Martec Associates, Inc**<br>**1510 Jarvis Avenue**<br>**Elk Grove Village IL 60007** | **Unsecured Claims** | **$  87.45** |
| 147. | **Mastercard**<br>**2000 Purchase Street**<br>**Harrison NY 10528** | **Unsecured Claims** | **$  5,973.13** |
| 148. | **Mazak Corporation - Southwest Houston**<br>**PO Box 702200**<br>**Cincinnati OH 70220** | **Unsecured Claims** | **$  2,174.98** |
| 149. | **MCC Tooling, Inc.**<br>**2006 Silver Street**<br>**Garland TX 75042** | **Unsecured Claims** | **$  55.21** |

In re:    **Washex, Inc.**        Case No. **10-30156**

| | | | |
|---|---|---|---|
| 150 . | **McMurray Metal Co.**<br>**3000 Elm Street**<br>**Dallas TX 75226** | **Unsecured Claims** | **$   115.10** |
| 151 . | **Metal Sprinners, Inc.**<br>**60 Winter Street**<br>**Malden MA 2148** | **Unsecured Claims** | **$   1,605.10** |
| 152 . | **Metals USA**<br>**PO Box 3528**<br>**Enid OK 73702** | **Unsecured Claims** | **$ 48,201.89** |
| 153 . | **Methods Research Product Company**<br>**126 Talbot Avenue**<br>**Holmes PA 19043** | **Unsecured Claims** | **$   368.00** |
| 154 . | **Metro Photo & Imaging**<br>**3911 Kell Blvd, Suite A**<br>**Wichita Falls TX 76308** | **Unsecured Claims** | **$   189.37** |
| 155 . | **Mickey Perforating Co., Inc.**<br>**3033 South 166th Street**<br>**New Berlin WI 53151** | **Unsecured Claims** | **$ 14,967.81** |
| 156 . | **Mind over Software**<br>**c/o Friedman & Assoc**<br>**00 Owings Court, Suite 4**<br>**Risterstown MD 21136** | **Unsecured Claims** | **$ 21,314.79** |
| 157 . | **Minor Rubber Co. Inc.**<br>**49 Ackerman Street**<br>**Bloomfield NJ 7003** | **Unsecured Claims** | **$   125.00** |
| 158 . | **Modern Butane**<br>**409 FM 1327 suite B**<br>**Buda TX 78610** | **Unsecured Claims** | **$   187.10** |

In re:    **Washex, Inc.**                                                    Case No. **10-30156**

| | | | |
|---|---|---|---|
| 159. | **Morgan B. Moore O.D.**<br>**902 West Kramer Road**<br>**Burkburnett TX 76354** | **Unsecured Claims** | **$ 702.00** |
| 160. | **MSC Industrial Supply Co**<br>**362 Industrial Park Road # 9**<br>**Middletown CT 6457** | **Unsecured Claims** | **$ 1,855.97** |
| 161. | **Nacol's Jewlery**<br>**3108 Kemp Blvd**<br>**Wichita Falls TX 76308** | **Unsecured Claims** | **$ 3,090.54** |
| 162. | **Newark Electronics**<br>**c/o Guest & Asso**<br>**421 East Airport Freeway, Suite 115**<br>**Irving TX 75062** | **Unsecured Claims** | **$ 2,618.82** |
| 163. | **Nexen Group, Inc**<br>**560 Oak Grove Parkway**<br>**Vadnais Heights MN 55127** | **Unsecured Claims** | **$ 1,975.76** |
| 164. | **North Texas Tarp & Awning**<br>**3300 W. University**<br>**Denton TX 76207** | **Unsecured Claims** | **$ 855.17** |
| 165. | **Nova Magnetics Inc**<br>**1101 East Walnut Street**<br>**Garland TX 75040** | **Unsecured Claims** | **$ 187.20** |
| 166. | **Nunn Electric Supply Co**<br>**119 South Polk Street**<br>**Amarillo TX 79101** | **Unsecured Claims** | **$ 2,348.48** |
| 167. | **Oil City Iron Works, Inc**<br>**909 South 12th Street**<br>**Corsicana TX 75110** | **Unsecured Claims** | **$ 2,520.94** |

In re:    **Washex, Inc.**                                          Case No. **10-30156**

| | | |
|---|---|---|
| 168 . | **Old Dominion Freight Line, Inc.**<br>**500 Old Dominion Way**<br>**Thomasville NC 27360** | **Unsecured Claims** | **$   1,955.80** |
| 169 . | **Olmstead Oil Co**<br>**1220 Old Burk Hwy**<br>**Wichita Falls TX 76306** | **Unsecured Claims** | **$   6,170.65** |
| 170 . | **Overhead Door Company**<br>**3506 West harry St**<br>**Kansas City MO 67213** | **Unsecured Claims** | **$   3,917.81** |
| 171 . | **P.T. Intergastra Nusantara**<br>**Jl Pangeran Jayakarta 24/31**<br>**Jakarta, Indoniesia  10730** | **Unsecured Claims** | **$   1,480.33** |
| 172 . | **Parrish-Hare**<br>**1211 Regal Row**<br>**Dallas TX 75247** | **Unsecured Claims** | **$   8,168.26** |
| 173 . | **Pawling Corporation**<br>**157 Charles Coleman Blvd**<br>**Pawling NY 12564** | **Unsecured Claims** | **$   1,400.00** |
| 174 . | **Pearne & Gordon LLP**<br>**1801 East Ninth Street, Suite 1200**<br>**Cleveland OH 44154** | **Unsecured Claims** | **$     934.00** |
| 175 . | **PEI / Genesis**<br>**651 Winks lane**<br>**Bensalem PA 19020** | **Unsecured Claims** | **$     829.95** |
| 176 . | **Perm-O-Green Lawn**<br>**5018 Ditto Lane**<br>**Wichita Falls TX 76302** | **Unsecured Claims** | **$      96.34** |

In re:    **Washex, Inc.**                                Case No. **10-30156**

| | | |
|---|---|---|
| **177.** **Pitney Bowes Global Financials**<br>**PO Box 278**<br>**Orangeville, Ontario Canada L9W2Z7** | **Unsecured Claims** | **$ 3,104.13** |
| **178.** **Polymer Sealing Solutions**<br>**2531 Bremer Drive**<br>**FT Wayne IN 46801** | **Unsecured Claims** | **$ 176.94** |
| **179.** **Pros Parts**<br>**1630 91st Avenue NE, Suite 107**<br>**Blaime MN 55449** | **Unsecured Claims** | **$ 77.15** |
| **180.** **Quest Manufacturing, Inc.**<br>**227 Thom Avenue, Boox A-3, Bldg H-I**<br>**Orchard Park NY 14127** | **Unsecured Claims** | **$ 702.17** |
| **181.** **Quick Start, Inc.**<br>**108 Packerland Drive**<br>**Green Bay WI 54303** | **Unsecured Claims** | **$ 190.00** |
| **182.** **Ramco Laundry Machinery**<br>**2925 114th Street**<br>**Grand Prairie TX 75050** | **Unsecured Claims** | **$ 3,152.11** |
| **183.** **Raymond Dubois**<br>**9 Decary Road**<br>**Biddeford ME 4005** | **Unsecured Claims** | **$ 1,162.50** |
| **184.** **Raymonds Upholstery**<br>**214 East Toppenish Ave**<br>**Toppenish WA 98948** | **Unsecured Claims** | **$ 562.50** |
| **185.** **RE Condit Co**<br>**1251 Essex Ave**<br>**Columbus OH 43201** | **Unsecured Claims** | **$ 245.00** |

In re:    **Washex, Inc.**                                        Case No. **10-30156**

| 186. | **Reece Fluid Power Co**<br>**5245 Secor Road**<br>**Toledo OH 43623** | **Unsecured Claims** | $ 821.77 |
|---|---|---|---|
| 187. | **Rexnord Indusries, Inc  - PA**<br>**PO Box 93944**<br>**Chicago IL 93944** | **Unsecured Claims** | $ 889.92 |
| 188. | **Roadway Express**<br>**1099 Rove Avenue**<br>**Overland Park KS 66211** | **Unsecured Claims** | $ 5.00 |
| 189. | **Roanoke Trade Services, Inc.**<br>**1475 East Woodfield Road, Suite 500**<br>**Schaumberg IL 60173** | **Unsecured Claims** | $ 250.00 |
| 190. | **Rolcon / Venix**<br>**134 Carthage Avenue**<br>**Cincinnati OH 45215** | **Unsecured Claims** | $ 438.56 |
| 191. | **RS Electronics**<br>**34443 Schoolcraft**<br>**Livornia MI 48150** | **Unsecured Claims** | $ 33.06 |
| 192. | **Ryerson**<br>**2621 West 15th Place**<br>**Chicago IL 60608** | **Unsecured Claims** | $ 411.93 |
| 193. | **Safety-Kleen Corporation**<br>**12164 Toch Road**<br>**Silver Springs MD 20904** | **Unsecured Claims** | $ 3,627.06 |
| 194. | **Saia- Burgess North America**<br>**801 Scholz Dr**<br>**Vandalia OH 45377** | **Unsecured Claims** | $ 1,571.68 |

In re:    **Washex, Inc.**                                Case No. **10-30156**

| | | | |
|---|---|---|---|
| 195. | **Saia Motor Freight Line, Inc.**<br>**175 Maple Street**<br>**Eugene OR 97402** | **Unsecured Claims** | **$    261.36** |
| 196. | **Sam's Club Direct**<br>**PO Box 8726**<br>**Dayton OH 45401** | **Unsecured Claims** | **$ 1,448.95** |
| 197. | **Sefar America Inc.**<br>**4221 NE 34th Street**<br>**Kansas City MO 64117** | **Unsecured Claims** | **$    36.34** |
| 198. | **Sensor Solutions Corporation**<br>**2670 Copper Ridge Circle #21**<br>**Steamboat Springs CO 80487** | **Unsecured Claims** | **$    270.61** |
| 199. | **Sherwin Williams**<br>**3302 Kemp Blvd**<br>**Wichta Falls TX 76308** | **Unsecured Claims** | **$    35.50** |
| 200. | **SKF USA Inc**<br>**890 Forty Foot Road**<br>**Lansdale PA 19446** | **Unsecured Claims** | **$    763.89** |
| 201. | **Society for Human Resource**<br>**1800 Duke Street**<br>**Alexandria VA 22314** | **Unsecured Claims** | **$    160.00** |
| 202. | **Southeastern Felt & Supply Co.**<br>**2870 Armentrout Drive**<br>**Concord NC 28025** | **Unsecured Claims** | **$    200.60** |
| 203. | **Southwest Vault Builders, Inc.**<br>**596 Bennet Lane**<br>**Lewisville TX 75057** | **Unsecured Claims** | **$    859.68** |

In re:    **Washex, Inc.**    Case No. **10-30156**

| | | |
|---|---|---|
| 204. | **Southwestern Controls**<br>**6720 Sands Point Drive, Suite 100**<br>**Houston TX 77074** | **Unsecured Claims** | **$    135.28** |
| 205. | **Statewide Machinery, Inc.**<br>**60 Pixley Industrial Parkway**<br>**Rochester NY 14624** | **Unsecured Claims** | **$    94.04** |
| 206. | **Steiner / American Linen**<br>**505 East South Temple**<br>**Salt Lake City UH 84102** | **Unsecured Claims** | **$    13.59** |
| 207. | **Stephen Bitz**<br>**5021 Rockpoint**<br>**Wichita Falls TX 76310** | **Unsecured Claims** | **$    100.81** |
| 208. | **Stock Drive Products**<br>**2101 Jericho Turnpike**<br>**New Hyde Park NY 11040** | **Unsecured Claims** | **$  1,842.25** |
| 209. | **Stockbridge Engineering**<br>**942 South Military Road**<br>**Chilton WI 53014** | **Unsecured Claims** | **$    386.90** |
| 210. | **Strippit, Inc.**<br>**12975 Clarance Ctr Road**<br>**Akron NY 14001** | **Unsecured Claims** | **$    70.40** |
| 211. | **Sullivan Machinery**<br>**24 Hobil Aveneu, Manuka City**<br>**Aukland, New Zealand  2243** | **Unsecured Claims** | **$  6,964.10** |
| 212. | **Superior Liquidators**<br>**6851 Canby Avenue**<br>**Reseda  CA 91335** | **Unsecured Claims** | **$    335.66** |

In re:    **Washex, Inc.**                                      Case No.  **10-30156**

| | | |
|---|---|---|
| 213. **Surekleen Services PVT**<br>**78  Pilerne Industrial Estate,**<br>**Pilerne, GOA India** | **Unsecured Claims** | **$  9,100.00** |
| 214. **Sypris Test & Measurements, Inc.**<br>**6120 Hanging Moss Road**<br>**Orlando FL 32807** | **Unsecured Claims** | **$    250.00** |
| 215. **Tad Metals**<br>**10770 Sandhill Road**<br>**PO Box 550639**<br>**Dallas TX** | **Unsecured Claims** | **$ 51,418.18** |
| 216. **TCATA**<br>**271 Route 46 W, #D209**<br>**Fairfield NJ 7004** | **Unsecured Claims** | **$    995.00** |
| 217. **Team Torque**<br>**1231 Park Avenue**<br>**Bismark ND 58504** | **Unsecured Claims** | **$    340.00** |
| 218. **Texas Comproller of Public**<br>**PO Box 149359**<br>**Austin TX 78714** | **Unsecured Claims** | **$  1,276.69** |
| 219. **Texas Dept Licensing**<br>**PO Box 12157**<br>**Austin TX 78711** | **Unsecured Claims** | **$    50.00** |
| 220. **Texas Workforce Commission**<br>**c/o Mark Browning, Assist Attorn Ge**<br>**Bankruptcy-Collections Division**<br>**P.O. Box 12548**<br>**Austin, TX 78711-2548** | **Secured Claims** | **$ 260,000.00** |
| 221. **Texas Workforce Commission**<br>**PO Box 684483**<br>**Austin TX 78768** | **Unsecured Claims** | **$ 262,455.77** |

In re:   **Washex, Inc.**                                              Case No. **10-30156**

| | | | |
|---|---|---|---|
| 222. | **Texchine, Inc**<br>**PO Box 188**<br>**Chapin SC 29036** | **Unsecured Claims** | **$ 39,774.65** |
| 223. | **Textile Rental Srvice Association**<br>**1800 Diagonal Road, Suite 200**<br>**Alexandria  VA 22314** | **Unsecured Claims** | **$  1,283.00** |
| 224. | **The Simco Company**<br>**2257 North Penn Road**<br>**Hatfield PA 19440** | **Unsecured Claims** | **$  2,842.75** |
| 225. | **Timber Products Inspection**<br>**1641 Sigman Road**<br>**Conyers GA 30012** | **Unsecured Claims** | **$  5,120.00** |
| 226. | **TR Paul**<br>**PO Box 5508**<br>**Newtown CT 6470** | **Unsecured Claims** | **$  4,039.00** |
| 227. | **TXU Energy**<br>**PO Box 650638**<br>**Dallas TX 75265** | **Unsecured Claims** | **$ 94,520.06** |
| 228. | **U-Line**<br>**2200 South Lakeside Drive**<br>**Wankegan IL 60085** | **Unsecured Claims** | **$     70.00** |
| 229. | **Underwriters Labs, Inc.**<br>**2600 N.W. Lake Road**<br>**Camas WA 98607** | **Unsecured Claims** | **$  2,330.00** |
| 230. | **Uniform & Textile Service**<br>**1501 Lee Highway, suite 304**<br>**Arlington VA 22209** | **Unsecured Claims** | **$ 14,050.00** |

In re:    **Washex, Inc.**                                           Case No. **10-30156**

| 231. | **Unishippers Curry**<br>**6350 Lyndon B Johnson Freeway, Suite 162**<br>**Dallas TX 75240** | **Unsecured Claims** | $ 748.31 |

| 232. | **United Air Service LTD** | **Unsecured Claims** | $ 442.00 |

| 233. | **United Reference Laboratory**<br>**1702 7th Street**<br>**Wichita Falls TX 76301** | **Unsecured Claims** | $ 54.00 |

| 234. | **UPS**<br>**Lockbox 577**<br>**Carol Stream IL 60132** | **Unsecured Claims** | $ 667.22 |

| 235. | **UPS (750489)**<br>**Lockbox 577**<br>**Carol Stream IL 60132** | **Unsecured Claims** | $ 118.64 |

| 236. | **UPS (8W4V42 - Div of Lavatec)**<br>**Lockbox 577**<br>**Carol Stream IL 60132** | **Unsecured Claims** | $ 2,878.10 |

| 237. | **UPS Freight**<br>**28013 Network Place**<br>**Chicago IL 60673** | **Unsecured Claims** | $ 523.94 |

| 238. | **UPS Supply Chain Solutions, Inc.**<br>**28013 Network Place**<br>**Chicago IL 60673** | **Unsecured Claims** | $ 1,961.94 |

| 239. | **US Department of Labor**<br>**341 Pine Street, Room 2319**<br>**PO Box 1876**<br>**Abilene TX 79604** | **Unsecured Claims** | $ 81,928.67 |

In re:   **Washex, Inc.**                                   Case No.  **10-30156**

240 .  **US Plastic Corp**
       **1390 Neubrecht Road**
       **Lima OH 45801**

          **Unsecured Claims**                    $    97.20

241 .  **Verhoff Machine & Welding, Inc.**
       **7300 Road 18**
       **Continental OH 45831**

          **Unsecured Claims**                    $   619.60

242 .  **Verizon Wireless (41971940000001)**
       **160 Walt Whitman Road**
       **Huntington Station NY 11746**

          **Unsecured Claims**                    $  4,138.67

243 .  **Wachovia Bank**
       **c/o Leslie Barr,**
       **Windel Mark Lane & Mittendorf,**
       **156 W 56th St**
       **New York, NY 10019**

          **Secured Claims**                    $1,850,000.00

244 .  **Washex Emplyee Benefit Plan**
       **c/o Lavatec, Inc 300 Great Hill Road**
       **Naugatuck CT 6770**

          **Unsecured Claims**                    $ 74,132.77

245 .  **Wenzel Metal Spinning, Inc.**
       **701 West Water Street**
       **Freemont IN 46737**

          **Unsecured Claims**                    $  2,602.25

246 .  **Wesco Distribution**
       **225 West Station Square Drive, Suite 700**
       **Pittsburg PA 15219**

          **Unsecured Claims**                    $  1,867.69

247 .  **Wichita Bearing & Supply Co.**
       **218 Indiana Avenue**
       **Wichita Falls TX 76301**

          **Unsecured Claims**                    $  3,264.01

248 .  **Wichita County**
       **c/o Harold Lerew**
       **900 Eighth St., Ste 1100**
       **Wichita Falls, Texas 76301**

          **Secured Claims**                    $    1.00

In re:     **Washex, Inc.**

| | | | |
|---|---|---|---|
| 249 . | **Wichita County Lou Murdock**<br>**PO Box 1471**<br>**Wichita Falls TX 76307** | **Unsecured Claims** | **$ 106,139.00** |
| 250 . | **Wichita Falls Country Club**<br>**PO Box 9129**<br>**Wichita Falls TX 7308** | **Unsecured Claims** | **$     651.36** |
| 251 . | **Wichita Pipe & Supply**<br>**1101 Ohio**<br>**Wichita Falls TX 76301** | **Unsecured Claims** | **$     194.85** |
| 252 . | **Wide World Visas**<br>**600 Jefferson Street, #1075**<br>**Houston Tx 77002** | **Unsecured Claims** | **$     230.00** |
| 253 . | **Williamson-Dickie Manufacturing Co**<br>**319 Lipscomb**<br>**Fort Worth TX 76104** | **Unsecured Claims** | **$ 23,816.40** |
| 254 . | **Wilson Company**<br>**PO Box 9100**<br>**Addison TX 75001** | **Unsecured Claims** | **$  3,157.35** |
| 255 . | **Wisconsin Assocation of Textile**<br>**9910 West Layton Avenue**<br>**Greenfield WI 53228** | **Unsecured Claims** | **$     100.00** |
| 256 . | **WM Steinen MFG Co**<br>**29 East Halsey Road**<br>**Parsippany NJ 7054** | **Unsecured Claims** | **$     422.00** |
| 257 . | **Work Services Corp**<br>**3401 Armory Road**<br>**Wichita Falls TX 76302** | **Unsecured Claims** | **$  2,922.75** |

In re:    **Washex, Inc.**

Case No. __10-30156__

258 .    **WS Hampshire, Inc.**
        **365 Keys Avenue**
        **Hampshire IL 60140**

**Unsecured Claims**    **$   5,407.08**

259 .    **Xerox Corporation**
        **c/o Lam, Lyn & Phillips,**
        **3555 Timons Lane, Suite 790**
        **Houston TX**

**Unsecured Claims**    **$ 20,813.24**

260 .    **Yellow Freight System**
        **c/o Slater, Tenaglia, Fritz & Hunt**
        **PO Box 8500**
        **Philadelphia PA 19178**

**Unsecured Claims**    **$   4,293.96**

261 .    **Zackin Zimyeski Sullivan**
        **One Exchange Place, 6th Floor**
        **Waterbury CT 6702**

**Unsecured Claims**    **$ 42,006.25**

In re:    **Washex, Inc.**

Case No.  **10-30156**

(The penalty for making a false statement or concealing property is a fine up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. secs. 152 and 3571.)

# DECLARATION

 I, **Washex, Inc.** , named as debtor in this case, declare under penalty of perjury that I have have read the foregoing Numbered Listing of Creditors, consisting of **30 sheets** (not including this declaration), and that it is true to the best of my information and belief.

Signature:    **s/ Samir Tadros**

**Washex, Inc.**

Dated:    **2/18/2010**

**B6G (Official Form 6G) (12/07)**

In re:  **Washex, Inc.**
_____,  Case No.  **10-30156**  _____
                    Debtor                                              (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

☑  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
|  |  |

**B6H (Official Form 6H) (12/07)**

In re: **Washex, Inc.**

_____.
Debtor

Case No.   **10-30156**   _____
(If known)

# SCHEDULE H - CODEBTORS

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Lavatec, Inc.**<br>**300 Great Hill Road**<br>**Naugatuck CT**<br>**06770** | **Wachovia Bank**<br>**c/o Leslie Barr,**<br>**Windel Mark Lane & Mittendorf,**<br>**156 W 56th St**<br>**New York, NY 10019** |

Form 6 - Statistical Summary (12/07)

Official Form B6 - Statistical Summary (12/07)                                                                      2007 USBC, Central District of California

### United States Bankruptcy Court

Official Form 6 - Statistical Summary (12/07)            UNITED STATES BANKRUPTCY COURT – DISTRICT OF CONNECTICUT

In re _____,        Case No. _____

        Debtors                              Chapter _____

| UNITED STATES BANKRUPTCY COURT | |
|---|---|
| In re                          Debt(s)r. | CHAPTER:  CASE NO.: |
| Debtor(s): | Case No.: (If known) Chapter: |

### STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

### AMENDED - STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

This information is for statistical purposes only under 28 U.S.C. § 159.

Summarize the following types of liabilities, as reported in the Schedules, and total them.

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $   0.00 |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $   0.00 |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $   0.00 |
| Student Loan Obligations (from Schedule F) | $   0.00 |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E. | $   0.00 |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $   0.00 |
| TOTAL | $   0.00 |

2007 USBC, Central District of California

# United States Bankruptcy Court

Official Form 6 - Statistical Summary (12/07)          UNITED STATES BANKRUPTCY COURT – DISTRICT OF CONNECTICUT

In re _____,          Case No. _____

                                Debtors          Chapter _____

| UNITED STATES BANKRUPTCY COURT | |
|---|---|
| In re _____ Debtor(s). | CHAPTER: <br> CASE NO.: |
| Debtor(s): | Case No.: <br> (If known) <br> Chapter: |

**State the following:**

| | | |
|---|---|---|
| Average Income (from Schedule I, Line 16) | $ | **0.00** |
| Average Expenses (from Schedule J, Line 18) | $ | **0.00** |
| Current Monthly Income (from Form 22A Line 12; **OR**, Form 22B Line 11; **OR**, Form 22C Line 20 ) | $ | **0.00** |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $ **0.00** |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $ **0.00** | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $ **0.00** |
| 4. Total from Schedule F | | $ **0.00** |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $ **0.00** |

**B6 Summary (Official Form 6 - Summary) (12/07)**

# United States Bankruptcy Court

## District of Connecticut

In re **Washex, Inc.** _____,    Case No. **10-30156** _____

Debtor                               Chapter **11** _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $    1.400.000.00 | | |
| B - Personal Property | YES | 3 | $    911.900.00 | | |
| C - Property Claimed as Exempt | NO | | | | |
| D - Creditors Holding Secured Claims | YES | 2 | | $    2.318.633.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 2 | | $    0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 51 | | $    7.188.072.90 | |
| G - Executory Contracts and Unexpired Leases | YES | 1 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | $ |
| J - Current Expenditures of Individual Debtor(s) | NO | 0 | | | $ |
| TOTAL | | 61 | $    2,311,900.00 | $    9,506,705.90 | |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re **Washex, Inc.**                                    Case No.    **10-30156**
_____                                      _____
**Debtor**                                                                    (If known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

(NOT  APPLICABLE)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I **Samir Tadros**, the **Chief Executive Officer** of the **Corporation** named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of      **63**_____ sheets *(Total shown on summary page plus 1),* and that they are true and correct to the best of my knowledge, information, and belief.

Date    **2/18/2010**_____          Signature:     **s/ Samir Tadros**
                                                            _____
                                                            **Samir Tadros Chief Executive Officer**
                                                            [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.*

## United States Bankruptcy Court
## District of Connecticut

In re:  **Washex, Inc.**

Case No.  **10-30156**

# List of Equity Security Holders

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | CLASS OF SECURITY | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| **Lavatec, Inc.**<br>**300 Great Hill Road**<br>**Naugatuck CT 06770** | **common** | **1,000** | |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, **Samir Tadros**, **Chief Executive Officer** of the Corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date:  **2/18/2010**

**s/ Samir Tadros**

**Samir Tadros ,Chief Executive Officer**

Debtor

Penalty for making a false statement or concealing property. Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.

B7 (Official Form 7) (12/07)

## UNITED STATES BANKRUPTCY COURT
### District of Connecticut

In re:  **Washex, Inc.** _____,         Case No. **10-30156** _____

_____
Debtor                                                        (If known)

# STATEMENT OF FINANCIAL AFFAIRS

### 1.  Income from employment or operation of business

None

☐      State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE | FISCAL YEAR PERIOD |
|---|---|---|
| 17,499,025.00 | **Debtor operations** | **2007** |
| 6,256,373.00 | **Debtor operations** | **2008** |
| 500,000.00 | **Debtor operations** | **2009** |
| 0.00 | **Debtor operations** | **2010** |

### 2.  Income other than from employment or operation of business

None

☑      State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE | FISCAL YEAR PERIOD |
|---|---|---|

### 3.  Payments to creditors

***Complete a. or b., as appropriate, and c.***

None

☑      a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☑ b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

None ☑ c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

## 4. Suits and administrative proceedings, executions, garnishments and attachments

None ☐ a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATIO | STATUS OR DISPOSITION |
|---|---|---|---|
| **Eastern Bearings, Inc. V Washex, Inc.** **JC0901487A** | **collection** | **Justice of the Peace 3-1 Dallas, Tx** | **judgment; $5,961 plus** |
| **Enercon Technologies v Washex, Inc.** **cause no 168,763-C** | **collection** | **89th District Court Wichita TX** | **judgment $58,657.11 plus** |
| **Central Freight Lines Inc. v Washex, Inc** | **collection** | **Wichita County courthouse** | **judgment $8,410.80** |
| **Carlton-Bates Company v Washex, Inc** **c-1-cv-08-010583** | **collection** | **county court, Travis County Texas** | **Judgment $12,614.56 plus** |
| **Bobby Montgomery v Washex, Inc.** **SC7978** | **collection** | **Small Claims Court Wichita Texas** | **judgment $4,493.72** |

None ☐ b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Supplement** | | **sheriff sale of personal property - need to supplement** |

## 5.  Repossessions, foreclosures and returns

None
☑

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

## 6.  Assignments and receiverships

None
☑

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
☑

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND ADDRESS OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

## 7.  Gifts

None
☑

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

## 8.  Losses

None
☑

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

4

## 9.  Payments related to debt counseling or bankruptcy

None

☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Dean W. Baker**<br>**195 Church Street**<br>**Floor 8**<br>**New Haven CT 06510** | **Samir Tadros Inc.**<br>**Payor**<br><br>**Approx January 18, 2010** | **26,460.00 for post-petiton retainer**<br><br>**2500 for prepetition work**<br><br>**1039 for filing fee** |

## 10.  Other transfers

None

☑

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None

☑

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR INTEREST IN PROPERTY |
|---|---|---|

## 11.  Closed financial accounts

None

☑

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

## 12.  Safe deposit boxes

None
☑
List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITOR | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

## 13.  Setoffs

None
☑
List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

## 14.  Property held for another person

None
☑
List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

## 15.  Prior address of debtor

None
☑
If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

## 16.  Spouses and Former Spouses

None
☑
If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor 's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

6

### 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None
☑

a.    List  the name  and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law.

| SITE NAME AND ADDRESS | NAME  AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
☑

b.    List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME  AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
☑

c.    List all  judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party.  Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME  AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

## 18. Nature, location and name of business

None ☑ a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within the **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership,* list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within the **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses,  taxpayer identification numbers, nature of the business, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the  commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None ☑ b.     Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

## 19.  Books, records and financial statements

None ❑ a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Zackin Zimyeski Sullivan** **One Exchange Place, 6th Floor** **Waterbury CT 6702** | **2007-2009** |

None ❑ b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Zackin Zimyeski Sullivan** | | **2007-2009** |

None ❑ c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Washex Inc** | **Water damage and records to be recovered** |

None ❑ d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Wachovia Bank** **4 Corporate Drive** **Shelton CT 06484** | **01/01/2007** |

## 20. Inventories

None ☐   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| **01/01/2009** | **Zackin Zimyeski Sullivan** | **3,694,916.00** |

None ☐   b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **01/01/2009** | **Bob Montgomery**<br>**5000 Central Freeway**<br>**Wichita Falls TX** |

## 21. Current Partners, Officers, Directors and Shareholders

None ☑   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Bob Montgomery** | **President** | **none** |
| **Samir Tadros** | **CEO; Director** | **none** |

## 22. Former partners, officers, directors and shareholders

None ☑   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ☑   b. If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

## 23. Withdrawals from a partnership or distributions by a corporation

None ☑   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

9

## 24. Tax Consolidation Group.

None
☐

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **Lavatec, Inc.** | **06-1193696** |

## 25. Pension Funds.

None
☑

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

* * * * * *

*[If completed on behalf of a partnership or corporation]*

I, declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   **2/18/2010**                    Signature   **s/ Samir Tadros**

**Samir Tadros, Chief Executive Officer**
Print Name and Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

_____ continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. § 152 and 3571.*

Form B1, Exhibit C
(9/01)

# UNITED STATES BANKRUPTCY COURT
## District of Connecticut

Exhibit "C"

*[If, to the best of the debtor's knowledge, the debtor owns or has possession of property that poses or is alleged to pose a threat of imminent and identifiable harm to the public health or safety, attach this Exhibit "C" to the petition.]*

In re:                                                Case No.: **10-30156**

**Washex, Inc.**                                      Chapter:   **11**
                        Debtor(s)

Exhibit "C" to Voluntary Petition

1. Identify and briefly describe all real or personal property owned by or in possession of the debtor that, to the best of the debtor's knowledge, poses or is alleged to pose a threat of imminent and identifiable harm to the public health or safety (attach additional sheets if necessary):

**N/A**

2. With respect to each parcel of real property or item of personal property identified in question 1, describe the nature and location of the dangerous condition, whether environmental or otherwise, that poses or is alleged to pose a threat of imminent and identifiable harm to the public health or safety (attach additional sheets if necessary):

**N/A**

B 203
(12/94)

## UNITED STATES BANKRUPTCY COURT
### District of Connecticut

In re:    **Washex, Inc.**

Debtor

Case No.    **10-30156**

Chapter    **11**

# DISCLOSURE OF COMPENSATION OF ATTORNEY
# FOR DEBTOR

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor(s)
   and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be
   paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in
   connection with the bankruptcy case is as follows:

   For legal services, I have agreed to accept                                    $        **28,960.00**

   Prior to the filing of this statement I have received                          $        **28,960.00**

   Balance Due                                                                    $             **0.00**

2. The source of compensation paid to me was:

   ☐  Debtor                    ☑  Other (specify)          **Samir Tadros, Inc.**

                                                            **includes filing fee**

3. The source of compensation to be paid to me is:

   ☐  Debtor                    ☐  Other (specify)

4. ☑  I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates
      of my law firm.

   ☐  I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of
      my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation, is
      attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case,
   including:

   a)  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file
       a petition in bankruptcy;

   b)  Preparation and filing of any petition, schedules, statement of affairs, and plan which may be required;

   c)  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;

   d)  Representation of the debtor in adversary proceedings and other contested bankruptcy matters;

   e)  [Other provisions as needed]
       **None**

6. By agreement with the debtor(s) the above disclosed fee does not include the following services:

   **None**

---

### CERTIFICATION

   I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for
representation of the debtor(s) in this bankruptcy proceeding.

Dated:  **2/18/2010**

**/s/ Dean W. Baker**
**Dean W. Baker, Bar No.  CT 05986**

**Law Offices of Dean W. Baker**
Attorney for Debtor(s)

## UNITED STATES BANKRUPTCY COURT
### District of Connecticut

In re:   **Washex, Inc.**                                           Case No.   **10-30156**

                                                                   Chapter   **11**

# BUSINESS INCOME AND EXPENSES

FINANCIAL REVIEW OF THE DEBTOR'S BUSINESS (NOTE: ONLY INCLUDE information directly related to the business operation.)

PART A - GROSS BUSINESS INCOME FOR PREVIOUS 12 MONTHS:

   1.  Gross Income For 12 Months Prior to Filing:                  $    **4,000,000.00**

PART B - ESTIMATED AVERAGE FUTURE GROSS MONTHLY INCOME:

   2.  Gross Monthly Income:                                                      $    **0.00**

PART C - ESTIMATED FUTURE MONTHLY EXPENSES:

   3.  Net Employee Payroll (Other Than Debtor)                 $    **0.00**
   4.  Payroll Taxes                                                              **0.00**
   5.  Unemployment Taxes                                                 **0.00**
   6.  Worker's Compensation                                            **0.00**
   7.  Other Taxes                                                            **0.00**
   8.  Inventory Purchases (Including raw  materials)            **0.00**
   9.  Purchase of Feed/Fertilizer/Seed/Spray                      **0.00**
  10.  Rent (Other than debtor's principal residence)            **0.00**
  11.  Utilities                                                             **0.00**
  12.  Office Expenses and Supplies                                     **0.00**
  13.  Repairs and Maintenance                                          **0.00**
  14.  Vehicle Expenses                                                    **0.00**
  15.  Travel and Entertainment                                         **0.00**
  16.  Equipment Rental and Leases                                     **0.00**
  17.  Legal/Accounting/Other Professional Fees                   **0.00**
  18.  Insurance                                                            **0.00**
  19.  Employee Benefits (e.g., pension, medical, etc.)          **0.00**
  20.  Payments to Be Made Directly By Debtor to Secured Creditors For
      Pre-Petition Business Debts (Specify):

     **None**

  21.  Other (Specify):

     **None**

  22.  Total Monthly Expenses (Add items 3 - 21)                     $    **0.00**

PART D - ESTIMATED AVERAGE NET MONTHLY INCOME:

  23.  AVERAGE NET MONTHLY INCOME (Subtract Item 22 from Item 2)       $    **0.00**

# United States Bankruptcy Court
## District of Connecticut

In re  **Washex, Inc.**

Debtor.

Case No.  **10-30156**

Chapter  **11**

## STATEMENT OF CORPORATE OWNERSHIP

Comes now **Washex, Inc.** (the "Debtor") and pursuant to Fed. R. Bankr. P. 1007(a) and 7007.1 state as follows:

____**X**____  All corporations that directly or indirectly own 10% or more of any class of the corporation's equity interests are listed below:

| Owner | % of Shares Owned |
|---|---|
| **Lavatec, Inc.**<br>**300 Great Hill Road**<br>**Naugatuck CT 06770** | **100** |

OR,

_____  There are no entities to report.

By **/s/ Dean W. Baker**

**Dean W. Baker**
Signature of Attorney

Counsel for    **Washex, Inc.**

Bar no.:    **CT 05986**

Address.:    **Law Offices of Dean W. Baker**
**195 Church Street**
**Floor 8**
**New Haven, Connecticut 06510**

Telephone No.: **203-777-5666**

Fax No.:    **203-773-1427**

E-mail address: **dean@bohonnon.com**